Kathleen Sullivan (SBN 242261)
kathleensullivan@quinnemanuel.com
Steven Cherny (*admitted pro hac vice*)
stevencherny@quinnemanuel.com
Todd Anten (*admitted pro hac vice*)
toddanten@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
51 Madison Avenue, 22nd Floor
New York, NY 10010
Telephone: (212) 849-7000
Facsimile: (212) 849-7100

Sean S. Pak (SBN 219032)
seanpak@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

David Nelson (*admitted pro hac vice*)
davenelson@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
500 W Madison St, Suite 2450
Chicago, IL 60661
Telephone: (312) 705-7465
Facsimile: (312) 705 7401

Adam R. Alper (SBN 196834)
adam.alper@kirkland.com
KIRKLAND & ELLIS LLP
555 California Street
San Francisco, California 94104
Telephone: (415) 439-1400
Facsimile: (415) 439-1500

Michael W. De Vries (SBN 211001)
michael.devries@kirkland.com
KIRKLAND & ELLIS LLP
333 South Hope Street
Los Angeles, California 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500

*Attorneys for Plaintiff Cisco Systems, Inc.*

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA, SAN JOSE DIVISION**

| | |
|---|---|
| CISCO SYSTEMS, INC., <br><br> Plaintiff, <br><br> vs. <br><br> ARISTA NETWORKS, INC., <br><br> Defendant. | CASE NO. 5:14-cv-5344-BLF (NC) <br><br> **NOTICE OF APPEAL** |

NOTICE IS HEREBY GIVEN that Plaintiff Cisco Systems, Inc. appeals to the United States Court of Appeals for the Federal Circuit from the final judgment entered December 19, 2016 [ECF 750] (the "Judgment"), the Order Denying Motions For Judgment As A Matter Of Law And Motion For A New Trial entered May 10, 2017 [ECF 787] (the "JMOL Order"), and each and every part thereof, including but not limited to any and all judgments, orders, opinions, rulings, decisions, conclusions, and/or findings relating to, pertinent to, ancillary to, or merged into the Judgment and JMOL Order.

Dated:  June 6, 2017

Respectfully submitted,

/s/ Kathleen Sullivan
Kathleen Sullivan (SBN 242261)
kathleensullivan@quinnemanuel.com
Steven Cherny (*admitted pro hac vice*)
stevencherny@quinnemanuel.com
Todd Anten (*admitted pro hac vice*)
toddanten@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
51 Madison Avenue, 22nd Floor
New York, NY 10010
Telephone: (212) 849-7000
Facsimile: (212) 849-7100

Sean S. Pak (SBN 219032)
seanpak@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

David Nelson (*admitted pro hac vice*)
davenelson@quinnemanuel.com
QUINN EMANUEL URQUHART &
SULLIVAN LLP
500 W Madison St, Suite 2450
Chicago, IL 60661
Telephone: (312) 705-7465
Facsimile: (312) 705 7401

Adam R. Alper (SBN 196834)
adam.alper@kirkland.com
KIRKLAND & ELLIS LLP
555 California Street
San Francisco, California 94104

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Telephone: (415) 439-1400
Facsimile: (415) 439-1500

Michael W. De Vries (SBN 211001)
michael.devries@kirkland.com
KIRKLAND & ELLIS LLP
333 South Hope Street
Los Angeles, California 90071
Telephone: (213) 680-8400
Facsimile: (213) 680-8500

*Attorneys for Plaintiff Cisco Systems, Inc.*

UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT
Appeal Information Sheet

United States District Court for the Northern District of California

CISCO SYSTEMS INC v. ARISTA NETWORKS, INC.

| PLAINTIFF(S) | DEFENDANT(S) |
|---|---|
|  |  |

(List all parties.  Use asterisk to indicate dismissed or withdrawn parties.  Use separate sheet if needed.  Explain any discrepancy with caption used on judgment, order or opinion.)

Type of case:  Patent

Docket No.  14-cv-05344-BLF                    Date of Judgment/Order: December 19, 2016

Cross or related appeal?                       Date of Notice of Appeal: June 6, 2017

Appellant is:              ( X ) Plaintiff        ( ) Defendant        ( ) Other (explain)

DOCKET FEE STATUS:
( X ) Paid          ( ) Not Paid        Billed On: _____

U.S. Appeal?        Yes ( )            No ( )

In forma pauperis?
( ) Granted          ( ) Denied          ( ) Revoked          ( ) Pending          ( ) Never requested

COUNSEL  (List name, firm, address and telephone of lead counsel for each party.  Indicate party represented.):

Sean S. Pak (SBN 219032)                       Robert A. Van Nest
seanpak@quinnemanuel.com                       rvannest@kvn.com
QUINN EMANUEL URQUHART &                        633 Battery Street
SULLIVAN LLP                                    San Francisco, CA 94111
50 California Street, 22nd Floor                Telephone: (415) 391-5400
San Francisco, CA 94111                         Facsimile: (415) 397-7188
Telephone: (415) 875-6600
Facsimile: (415) 875-6700

IMPORTANT: Attach copy of opinion or order appealed from.  Forward together with copy of notice of appeal and certified docket entries

COURT REPORTER:  (Name and telephone)

Lee-Anne Shortridge 408-287-4580

IMPORTANT: Attach copy of opinion or order appealed from.  Forward together with copy of notice of appeal and certified docket entries

ADRMOP,AO279,APPEAL,CLOSED,RELATE

## U.S. District Court
## California Northern District (San Jose)
## CIVIL DOCKET FOR CASE #: 5:14-cv-05344-BLF
## Internal Use Only

Cisco Systems Inc-v-Arista Networks, Inc
Assigned to: Hon. Beth Labson Freeman
Referred to: Magistrate Judge Nathanael M. Cousins
Relate Case Case: 5:16-cv-00923-BLF
Cause: 15:1126 Patent Infringement

Date Filed: 12/05/2014
Date Terminated: 12/19/2016
Jury Demand: Plaintiff
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**Cisco Systems Inc**                    represented by **John M. Desmarais**
Desmarais LLP
230 Park Avenue
New York, NY 10169
212-351-3400
Email: jdesmarais@desmaraisllp.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sean Sang-Chul Pak**
Quinn Emanuel Urquhart & Sullivan, LLP
50 California, Floor 22
San Francisco, CA 94111
415-875-6320
Fax: 415-875-6700
Email: seanpak@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam R. Alper**
Kirkland & Ellis LLP
555 California Street
San Francisco, CA 94104
415-439-1476
Fax: 415-439-1500
Email: aalper@kirkland.com
*ATTORNEY TO BE NOTICED*

**Alan S. Kellman**
Kirkland & Ellis LLP
Citigroup Center, 153 East 53rd Street
New York, NY 10022
212/446-4681
Fax: 212/446-4900
Email: akellman@desmaraisllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amy H Candido**
Quinn Emanuel et al LLP
50 California St 22FL
San Francisco, CA 94111-4624

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
SUSAN Y. SOONG
Clerk, U.S. District Court
Northern District of California

by Susie F. Banera
Deputy Clerk

Date: June 8, 2017

415-875-6600
Email: amycandido@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Andrew Michael Holmes**
Quinn Emanuel Urquhart & Sullivan, LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: drewholmes@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Brian Paul Gearing**
Morrison & Foerster LLP
Shin-Marunouchi Bldg. 29th Floor
1-5-1 Marunouchi
Chiyoda-ku
Tokyo 100-6529
Japan
81-3-3214-6522
Fax: 81-3-3214-6512
Email: brian.gearing@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brian Leary**
Desmarais LLP
230 Park Avenue
New York, NY 10169
212-808-2978
Email: BLeary@desmaraisllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Carl Gunnar Anderson**
Quinn Emanuel Urquhart & Sullivan, LLP
50 California Street, 22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: carlanderson@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**David A. Nelson**
Quinn Emanuel Urquhart & Sullivan, LLP
500 West Madison Street, Suite 2450
Chicago, IL 60661
(312)705-7400
Fax: (312)463-2961
Email: davenelson@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason L Liu**
Quinn Emanuel Urquhart and Sullivan, LLP
50 California St. 22nd Floor
San Francisco, CA 94111

415-875-6434
Email: jasonliu@quinnemanuel.com
*TERMINATED: 10/19/2016*

**John M. Neukom**
Quinn Emanuel Urquhart & Sullivan, LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: johnneukom@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Jordan Ross Jaffe**
Quinn Emanuel et al
555 Twin Dolphin Dr
5th Fl
Redwood Shores, CA 94065
650-801-5000
Email: jordanjaffe@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Joshua L Simmons ,**
Kirkland and Ellis, LLP
601 Lexington Avenue
New York, NY 10169
212-446-4800
Fax:
Email: joshua.simmons@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kathleen Marie Sullivan**
Quinn Emanuel Urquhart and Sullivan, LLP
51 Madison Ave
22d Floor
New York, NY 10022
212-849-7000
Email: kathleensullivan@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Kenneth K. Suh**
Quinn Emanuel Urquhart Sullivan, LLP
500 West Madison
Suite 2450
Chicago, IL 60661
3127057454
Email: kennethsuh@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Lance L Yang**
865 s. figueroa st
los angeles, ca 90017
213-443-3360
Email: lanceyang@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Mark Yeh-Kai Tung**

Quinn Emanuel Urquhart & Sullivan LLP
555 Twin Dolphin Drive
5th Floor
Redwood Shores, CA 94065
650-801-5000
Email: marktung@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Matthew Cannon**
1225 Monterey Ave
Berkeley, CA 94707
415-680-4057
Email: cannon.matthew.d@gmail.com
*TERMINATED: 10/19/2016*

**Michael Woodrow De Vries**
Kirkland & Ellis LLP
333 South Hope Street
29th Floor
Los Angeles, CA 90071
213-680-8590
Fax: 213-680-8500
Email: michael.devries@kirkland.com
*ATTORNEY TO BE NOTICED*

**Michael Rothschild Rhodes , Rhode**
Desmarais LLP
1st
230 Park Avenue, Desmarais LLP, 26th Floor
New York, NY 10169
212-808-2974
Email: mrhodes@desmaraisllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael Allan Wueste**
Kirkland Ellis, LLP
3330 Hillview Ave
Palo Alto, CA 94304
650-859-7306
Email: michael.wueste@kirkland.com
*ATTORNEY TO BE NOTICED*

**Owen Roberts**
Quinn Emanuel Urquhart and Sullivan LLP
51 Madison Ave.
22nd Floor
New York, NY 10010
212-849-7441
Email: owenroberts@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul A. Bondor**
Desmarais LLP
230 Park Avenue
New York, NY 10169
212-351-3400
Fax: 212-351-3401

Email: pbondor@desmaraisllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Peter Allen Klivans**
Quinn Emanuel Urquhart and Sullivan LLP
50 California Street, 22nd Floor
San Francisco, CA 94111-4788
415-875-6339
Fax: 415-875-6700
Email: peterklivans@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Phillip H. Warren**
Covington & Burling LLP
1 Front Street
San Francisco, CA 94111
415-591-6000
Fax: 415-591-6091
Email: pwarren@cov.com
*ATTORNEY TO BE NOTICED*

**Richard A. Feinstein**
Boies, Schiller and Flexner
1401 New York Avenue, Nw
11th FL
Washington, DC 20005
United Sta
202-237-2727
Fax: 2022376131
Email: RFeinstein@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Sara E. Jenkins**
Quinn Emanuel Urquhart & Sullivan, LLP
555 Twin Dolphin Dr.
5th Floor
Redwood Shores, CA 94065
650-801-5040
Fax: 650-801-5100
Email: sarajenkins@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Steven Carl Cherny**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Ave.
22nd Floor
New York, NY 10010
(212) 849-7000
Fax: (212) 849-7100
Email: stevencherny@quinnemanuel.com
*ATTORNEY TO BE NOTICED*

**Tamir Packin**
Desmarais LLP
230 Park Avenue
New York, NY 10169
212-351-3400
Email: tpackin@desmaraisllp.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Todd Anten**
Quinn Emanuel Urquhart and Sullivan, LLP
51 Madison Ave.
22nd Fl.
New York, NY 10010
212-849-7192
Email: toddanten@quinnemanuel.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tom BenGera**
Desmarais LLP
230 Park Avenue
26TH Floor
New York, NY 10169
(212) 351-3400
Email: tbengera@desmaraisllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

<u>Defendant</u>

**Arista Networks, Inc.**              represented by   **Ajay Krishnan**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: akrishnan@keker.com
*ATTORNEY TO BE NOTICED*

**Andrea Christina Nill Sanchez**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111
415-391-5400
Email: anillsanchez@keker.com
*ATTORNEY TO BE NOTICED*

**Ashok Ramani**
Keker Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: aramani@keker.com
*ATTORNEY TO BE NOTICED*

**Bradley T Tennis**
Wilson Sonsini Goodrich and Rosati
650 Page Mill Rd.
Palo Alto, CA 94304
650-849-3056
Email: btennis@wsgr.com
*ATTORNEY TO BE NOTICED*

**Brian L. Ferrall**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: bferrall@keker.com
*ATTORNEY TO BE NOTICED*

**Chul Pak**
Wilson Sonsini Goodrich and Rosati
1301 Avenue of the Americas
40th Floor
New York, NY 10019
212-497-7726
Fax: 212-999-5899
Email: cpak@wsgr.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Reichenberg**
Wilson Sonsini Goodrich & Rosati
1301 Avenue of the Americas
40th Floor
New York, NY 10019
212-999-5800
Email: dreichenberg@wsgr.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David Justin Rosen**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111
415-391-5400
Fax: 415-397-7188
Email: drosen@keker.com
*ATTORNEY TO BE NOTICED*

**David Jason Silbert**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
(415) 391-5400
Fax: (415) 397-7188
Email: dsilbert@keker.com
*ATTORNEY TO BE NOTICED*

**Eduardo E. Santacana**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Email: esantacana@keker.com
*ATTORNEY TO BE NOTICED*

**Elizabeth Katharine McCloskey**
Keker Van Nest & Peters LLP

633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: emccloskey@keker.com
*ATTORNEY TO BE NOTICED*

**Jonathan M. Jacobson**
Wilson Sonsini Goodrich & Rosati
1301 Avenue of the America
40th Floor
New York, NY 10019
212-497-7758
Fax: 212-999-5899
Email: jjacobson@wsgr.com
*ATTORNEY TO BE NOTICED*

**Juanita R. Brooks**
Fish & Richardson P.C.
12390 El Camino Real
San Diego, CA 92130-2081
858/678-5070
Fax: (858) 678-5099
Email: brooks@fr.com
*TERMINATED: 12/14/2016*

**Katherine M. Lloyd-Lovett**
United States Attorney's Office
Northern District of California
450 Golden Gate Ave.
11th Floor
San Francisco, CA 94102
415-436-6821
Fax: 415-436-7027
Email: katherine.lloyd-lovett@usdoj.gov
*TERMINATED: 10/08/2015*

**Kelly C. Hunsaker**
Fish & Richardson PC
500 Arguello Street, Suite 500
Redwood City, CA 94063
(650) 839-5070
Fax: (650) 839-5071
Email: hunsaker@fr.com
*TERMINATED: 12/14/2016*

**Lauren A Degnan**
Fish & Richardson PC
901 15th ST NW
7th Floor
Washington, DC 20005
202-626-6392
Fax: 202-783-2331
Email: degnan@fr.com
*ATTORNEY TO BE NOTICED*

**Matthew Douglas Powers**
Tensegrity Law Group, LLP
555 Twin Dolphin Drive

Suite 650
Redwood Shores, CA 94065
650-802-6000
Fax: 650-802-6001
Email: matthew.powers@tensegritylawgroup.com
*ATTORNEY TO BE NOTICED*

**Michael S Kwun**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: mkwun@keker.com
*ATTORNEY TO BE NOTICED*

**Michael J. McKeon**
Fish & Richardson P.C.
1425 K Street N.W., 11th Floor
Washington, DC 20005-3500
202-626-6448
Fax: 202-783-2331
Email: mckeon@fr.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicholas David Marais**
Keker, Van Nest & Peters LLP
633 Battery St
San Francisco, CA 94111
415-391-5400
Fax: 415-397-7188
Email: NMarais@keker.com
*ATTORNEY TO BE NOTICED*

**Robert Addy Van Nest**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: rvannest@keker.com
*ATTORNEY TO BE NOTICED*

**Ruffin B. Cordell**
Fish & Richardson P.C.
The McPherson Building
901 15th Street N.W., 7th Floor
Washington, DC 20005
262-626-6449
Fax: 202-783-2331
Email: cordell@fr.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ryan K.M. Wong**
Keker, Van Nest & Peters LLP
633 Battery Street
SF, CA 94111

415-391-5400
Fax: 415-397-7188
Email: rwong@keker.com
*ATTORNEY TO BE NOTICED*

**Scott Andrew Sher**
Wilson Sonsini Goodrich & Rosati
1700 K Street, NW
Fifth Floor
Washington, DC 20006
202-973-8800
Fax: 202-973-8899
Email: ssher@wsgr.com
*ATTORNEY TO BE NOTICED*

**Susan Abouchar Creighton**
Wilson Sonsini Goodrich Rosati
1700 K Street
Washington, DC 20006
202-973-8855
Email: lnorth@wsgr.com
*ATTORNEY TO BE NOTICED*

**William Patrick Nelson**
Tensegrity Law Group, LLP
555 Twin Dolphin Drive
Suite 650
Redwood Shores, CA 94065
650-802-6000
Fax: 650-802-6001
Email: william.nelson@tensegritylawgroup.com
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Interested Party** | | |
| **Juniper Networks, Inc.** | represented by | **Joshua Popik Glucoft** |
| | | Irell and Manella LLP |
| | | 1800 Avenue of the Stars |
| | | Ste. 900 |
| | | Los Angeles, CA 90067-4276 |
| | | 310-277-1010 |
| | | Fax: 310-203-7199 |
| | | Email: JGlucoft@irell.com |
| | | *ATTORNEY TO BE NOTICED* |

| | | |
|---|---|---|
| **Interested Party** | | |
| **Dell Inc.** | represented by | **Roderick Manley Thompson** |
| | | Farella Braun & Martel LLP |
| | | 235 Montgomery Street |
| | | 17th Floor |
| | | San Francisco, CA 94104 |
| | | 415-954-4400 |
| | | Fax: 415-954-4480 |
| | | Email: rthompson@fbm.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|

| | | |
|---|---|---|
| 12/05/2014 | 1 | COMPLAINT against Arista Networks Inc. (Filing fee $ 400, receipt number 0971-9121419.). Filed by Cisco Systems Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4A, # 5 Exhibit 4B, # 6 Exhibit 5, # 7 Exhibit 6A, # 8 Exhibit 6B, # 9 Exhibit 7A, # 10 Exhibit 7B, # 11 Exhibit 8A, # 12 Exhibit 8B, # 13 Exhibit 9A, # 14 Exhibit 9B, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18, # 24 Exhibit 19, # 25 Exhibit 20, # 26 Exhibit 21, # 27 Exhibit 22, # 28 Exhibit 23, # 29 Exhibit 24, # 30 Exhibit 25, # 31 Exhibit 26, # 32 Exhibit 27, # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30, # 36 Civil Cover Sheet)(Pak, Sean) (Filed on 12/5/2014) Modified on 12/8/2014 (slhS, COURT STAFF). (Entered: 12/05/2014) |
| 12/05/2014 | 2 | Proposed Summons. (Pak, Sean) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 3 | Case assigned to Magistrate Judge Jacqueline Scott Corley.

Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov /ecf/caseopening.

Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. (bwS, COURT STAFF) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 4 | MOTION for leave to appear in Pro Hac Vice *Steven Cherny* ( Filing fee $ 305, receipt number 0971-9122126.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Alper, Adam) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 5 | Proposed Summons. (Pak, Sean) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 6 | NOTICE of Appearance by John M. Neukom *on behalf of Cisco Systems, Inc.* (Neukom, John) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 7 | NOTICE of Appearance by Mark Yeh-Kai Tung *on behalf of Cisco Systems, Inc.* (Tung, Mark) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 8 | NOTICE of Appearance by Matthew Cannon *on behalf of Cisco Systems, Inc.* (Cannon, Matthew) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 9 | Certificate of Interested Entities by Cisco Systems Inc *Pursuant to to Civ. L.R. 3-15* (Pak, Sean) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 10 | NOTICE by Cisco Systems Inc *Cisco Systems, Inc.'s Disclosure Statement Pursuant to Fed.R. Civ. P.7.1* (Pak, Sean) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 11 | NOTICE of Appearance by Kathleen Marie Sullivan *on behalf of Cisco Systems, Inc.* (Sullivan, Kathleen) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 12 | NOTICE of Appearance by Michael Woodrow De Vries *on behalf of Cisco Systems, Inc.* (De Vries, Michael) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/08/2014 | 13 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 3/6/2015. Case Management Conference set for 3/13/2015 01:30 PM in Courtroom F, 15th Floor, San Francisco. (slhS, COURT STAFF) (Filed on 12/8/2014) (Entered: 12/08/2014)** |
| 12/08/2014 | 14 | Summons Issued as to Arista Networks, Inc.. (slhS, COURT STAFF) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/08/2014 | 15 | REPORT on the filing of an action regarding patent infringement (cc: form mailed to register). (slhS, COURT STAFF) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/08/2014 | 16 | REPORT on the filing of an action regarding copyright infringement (cc: form mailed to register). (slhS, COURT STAFF) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/09/2014 | 17 | **ORDER by Magistrate Judge Jacqueline Scott Corley granting 4 Motion for Pro Hac Vice as to Steven Cherny (ahm, COURT STAFF) (Filed on 12/9/2014) (Entered: 12/09/2014)** |

| 12/09/2014 | 🔒 | (Court only) *** Attorney Steven Carl Cherny added for Cisco Systems Inc. (slhS, COURT STAFF) (Filed on 12/9/2014) (Entered: 12/10/2014) |
|---|---|---|
| 12/16/2014 | 18 | SUMMONS Returned Executed by Cisco Systems Inc. Arista Networks, Inc. served on 12/9/2014, answer due 12/30/2014. (Pak, Sean) (Filed on 12/16/2014) Modified on 12/17/2014 (slhS, COURT STAFF). (Entered: 12/16/2014) |
| 12/18/2014 | 19 | NOTICE of Appearance by Robert Addy Van Nest (Van Nest, Robert) (Filed on 12/18/2014) (Entered: 12/18/2014) |
| 12/19/2014 | 20 | NOTICE of Appearance by David Jason Silbert (Silbert, David) (Filed on 12/19/2014) (Entered: 12/19/2014) |
| 12/19/2014 | 21 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Cisco Systems Inc.. (Pak, Sean) (Filed on 12/19/2014) (Entered: 12/19/2014) |
| 12/19/2014 | 22 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (ahm, COURT STAFF) (Filed on 12/19/2014) (Entered: 12/19/2014) |
| 12/19/2014 | 23 | NOTICE of Appearance by Brian L. Ferrall (Ferrall, Brian) (Filed on 12/19/2014) (Entered: 12/19/2014) |
| 12/19/2014 | 24 | NOTICE of Appearance by Michael S Kwun (Kwun, Michael) (Filed on 12/19/2014) (Entered: 12/19/2014) |
| 12/19/2014 | 25 | **ORDER, Case reassigned to Hon. Beth Labson Freeman. Magistrate Judge Jacqueline Scott Corley no longer assigned to the case.. Signed by Executive Committee on 12/19/14. (ha, COURT STAFF) (Filed on 12/19/2014) (Entered: 12/19/2014)** |
| 12/22/2014 | 26 | NOTICE of Appearance by Juanita R. Brooks *for Arista Networks, Inc.* (Brooks, Juanita) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 27 | NOTICE of Appearance by Kelly C. Hunsaker *for Arista Networks, Inc.* (Hunsaker, Kelly) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 28 | MOTION for leave to appear in Pro Hac Vice *for Michael J. McKeon* ( Filing fee $ 305, receipt number 0971-9163242.) filed by Arista Networks, Inc.. (Hunsaker, Kelly) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 29 | MOTION for leave to appear in Pro Hac Vice *for Lauren A. Degnan* ( Filing fee $ 305, receipt number 0971-9163379.) filed by Arista Networks, Inc.. (Hunsaker, Kelly) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 30 | MOTION for leave to appear in Pro Hac Vice *for Ruffin B. Cordell* ( Filing fee $ 305, receipt number 0971-9163558.) filed by Arista Networks, Inc.. (Hunsaker, Kelly) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 31 | **ORDER by Judge Beth Labson Freeman granting 28 Motion for Pro Hac Vice. (blflc3S, COURT STAFF) (Filed on 12/22/2014) (Entered: 12/22/2014)** |
| 12/22/2014 | 32 | **ORDER by Judge Beth Labson Freeman granting 29 Motion for Pro Hac Vice. (blflc3S, COURT STAFF) (Filed on 12/22/2014) (Entered: 12/22/2014)** |
| 12/22/2014 | 33 | **ORDER by Judge Beth Labson Freeman granting 30 Motion for Pro Hac Vice. (blflc3S, COURT STAFF) (Filed on 12/22/2014) (Entered: 12/22/2014)** |
| 12/23/2014 | 34 | STIPULATION *TO EXTEND TIME TO RESPOND TO COMPLAINT* filed by Arista Networks, Inc.. (Silbert, David) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 02/13/2015 | 35 | Certificate of Interested Entities by Arista Networks, Inc. *and Federal Rule of Civil Procedure 7.1 Disclosure Statement* (Silbert, David) (Filed on 2/13/2015) (Entered: 02/13/2015) |
| 02/13/2015 | 36 | ANSWER to Complaint with Jury Demand byArista Networks, Inc.. (Van Nest, Robert) (Filed on 2/13/2015) (Entered: 02/13/2015) |
| 03/06/2015 | 37 | AMENDED COMPLAINT *FOR COPYRIGHT AND PATENT INFRINGEMENT* against Arista Networks, Inc.. Filed byCisco Systems Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4A, # 5 Exhibit 4B, # 6 Exhibit 5, # 7 Exhibit 6A, # 8 Exhibit 6B, # 9 Exhibit 7A, # 10 |

| | | |
|---|---|---|
| | | Exhibit 7B, # 11 Exhibit 8A, # 12 Exhibit 8B, # 13 Exhibit 9A, # 14 Exhibit 9B, # 15 Exhibit 10, # 16 Exhibit 11, # 17 Exhibit 12, # 18 Exhibit 13, # 19 Exhibit 14, # 20 Exhibit 15, # 21 Exhibit 16, # 22 Exhibit 17, # 23 Exhibit 18, # 24 Exhibit 19, # 25 Exhibit 20, # 26 Exhibit 21, # 27 Exhibit 22, # 28 Exhibit 23, # 29 Exhibit 24, # 30 Exhibit 25, # 31 Exhibit 26, # 32 Exhibit 27, # 33 Exhibit 28, # 34 Exhibit 29, # 35 Exhibit 30)(Pak, Sean) (Filed on 3/6/2015) (Entered: 03/06/2015) |
| 03/18/2015 | 38 | JOINT STIPULATION to Extend Time to Answer 37 Amended Complaint filed by Arista Networks, Inc. (Silbert, David) (Filed on 3/18/2015) Modified on 3/19/2015 (srmS, COURT STAFF). (Entered: 03/18/2015) |
| 03/25/2015 | 39 | MOTION to Dismiss *PURSUANT TO FED. R. CIV. P. 12(B)(6)* filed by Arista Networks, Inc.. Motion Hearing set for 7/2/2015 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 4/8/2015. Replies due by 4/15/2015. (Attachments: # 1 Proposed Order) (Silbert, David) (Filed on 3/25/2015) (Entered: 03/25/2015) |
| 03/30/2015 | 40 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Case Management Statement due by 5/7/2015. Initial Case Management Conference set for 5/14/2015 01:30 PM in Courtroom 3, 5th Floor, San Jose before Judge Beth Labson Freeman. (tsh, COURT STAFF) (Filed on 3/30/2015) (Entered: 03/30/2015) |
| 04/08/2015 | 41 | RESPONSE (re 39 MOTION to Dismiss *PURSUANT TO FED. R. CIV. P. 12(B)(6)* ) *Cisco's Opposition to Arista's Motion to Dismiss Pursuant to Fed. R. Civ. P. 12(b)(6)* filed byCisco Systems Inc. (Attachments: # 1 Declaration of Matt Cannon in Support of Cisco's Opposition to Arista's Motion to Dismiss, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8)(Pak, Sean) (Filed on 4/8/2015) (Entered: 04/08/2015) |
| 04/15/2015 | 42 | REPLY (re 39 MOTION to Dismiss *PURSUANT TO FED. R. CIV. P. 12(B)(6)* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 4/15/2015) (Entered: 04/15/2015) |
| 05/07/2015 | 43 | JOINT CASE MANAGEMENT STATEMENT filed by Cisco Systems Inc. (Pak, Sean) (Filed on 5/7/2015) (Entered: 05/07/2015) |
| 05/14/2015 | 44 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Initial Case Management Conference held on 5/14/2015.FTR Time: 1:44 - 2:32. Plaintiff Attorney: Sean Pak, John Neukom, Matthew Cannon, Neal Rubin, Leah Waterland. Defendant Attorney: David Silbert, Brian Ferrall. This is a text only Minute Entry (tsh, COURT STAFF) (Date Filed: 5/14/2015) (Entered: 05/15/2015)** |
| 05/14/2015 | 46 | **CASE MANAGEMENT ORDER re 44 Case Management Conference: Claims Construction Tutorial set for 01/29/2016 at 9:00 AM. Claims Construction Hearing set for 02/05/2016 at 9:00 AM. Last Day to Hear Dispositive Motions set for 05/05/2016 at 9:00 AM. Final Pretrial Conference set for 07/07/2016 at 2:30 PM. Jury Selection set for 08/01/2016 at 9:00 AM. Jury Trial set for 08/01/2016, 8/2/2016, 8/3/2016, 8/5/2016, 8/8/2016, 8/9/2016, 8/10/2016, 08/12/2016, 8/15/2016, 8/16/2016, 8/17/2016, and 8/19/2016 at 09:00 AM before Hon. Beth Labson Freeman. Signed by Judge Beth Labson Freeman on 05/14/2015. (tsh, COURT STAFF) (Filed on 5/14/2015) (Entered: 05/18/2015)** |
| 05/15/2015 | 45 | TRANSCRIPT ORDER for 5/14/2015 CMC by Cisco Systems Inc for Court Reporter FTR - San Jose. (Pak, Sean) (Filed on 5/15/2015) (TRANSCRIBER: LEO MANKIEWICZ) Modified on 5/15/2015 (sms, COURT STAFF). (Entered: 05/15/2015) |
| 05/19/2015 | 47 | TRANSCRIPT ORDER for 5/14/15 CMC by Arista Networks, Inc. for Court Reporter FTR - San Jose. (Lovett, Katherine) (Filed on 5/19/2015) (TRANSCRIBER: LEO MANKIEWICZ) Modified on 5/19/2015 (sms, COURT STAFF). (Entered: 05/19/2015) |
| 05/21/2015 | 48 | STIPULATION *Regarding Electronic Discovery and Document Production Format* filed by Cisco Systems Inc. (Pak, Sean) (Filed on 5/21/2015) (Entered: 05/21/2015) |
| 05/22/2015 | 49 | Transcript of Proceedings held on 05/14/2015, before Judge Beth Labson Freeman. Court Reporter/Transcriber Leo T. Mankiewicz, CSR, RMR, CRR, Telephone number (415) 722-7045; email: leomank@gmail.com. FTR 1:44 p.m. - 2:32 p.m. = 48 minutes. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request |

| | | Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2015. Redacted Transcript Deadline set for 6/22/2015. Release of Transcript Restriction set for 8/20/2015. (Mankiewicz, Leo) (Filed on 5/22/2015) (Entered: 05/22/2015) |
| 05/22/2015 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED (Mankiewicz, Leo) (Filed on 5/22/2015) (Entered: 05/22/2015) |
| 05/29/2015 | 50 | STIPULATION WITH PROPOSED ORDER *Regarding Schedule to Trial* filed by Cisco Systems Inc. (Pak, Sean) (Filed on 5/29/2015) (Entered: 05/29/2015) |
| 06/01/2015 | 51 | **Order by Hon. Beth Labson Freeman granting 50 Stipulated Scheduling Order. (blflc3S, COURT STAFF) (Filed on 6/1/2015) (Entered: 06/01/2015)** |
| 06/25/2015 | 52 | STIPULATION WITH PROPOSED ORDER *for Protective Order* filed by Cisco Systems Inc. (Pak, Sean) (Filed on 6/25/2015) (Entered: 06/25/2015) |
| 06/26/2015 | 53 | **Order by Hon. Beth Labson Freeman granting 52 Stipulated Protective Order. (blflc3S, COURT STAFF) (Filed on 6/26/2015) (Entered: 06/26/2015)** |
| 07/02/2015 | 54 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Motion Hearing held on 7/2/2015 re 39 MOTION to Dismiss *PURSUANT TO FED. R. CIV. P. 12(B)(6)* filed by Arista Networks, Inc.; GRANTING WITH LEAVE TO AMEND 39 Motion to Dismiss. Court Reporter Name: Summer Fisher, Time in Court: 9:02 - 9:40. Plaintiff Attorney: Mark Sullivan, Mark Tung, Matthew Cannon. Defendant Attorney: David Silbert, Elizabeth McCloskey. This is a text only Minute Entry (tsh, COURT STAFF) (Date Filed: 7/2/2015) (Entered: 07/02/2015)** |
| 07/02/2015 | 55 | TRANSCRIPT ORDER by Cisco Systems Inc for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 7/2/2015) (Entered: 07/02/2015) |
| 07/02/2015 | 56 | TRANSCRIPT ORDER by Arista Networks, Inc. for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 7/2/2015) (Entered: 07/02/2015) |
| 07/03/2015 | 🔓 57 | Transcript of Proceedings held on 07/02/2015, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, Telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 55 Transcript Order ) Release of Transcript Restriction set for 10/1/2015. (Related documents(s) 55 ) (Fisher, Summer) (Filed on 7/3/2015) (Entered: 07/03/2015) |
| 07/03/2015 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 56 Transcript Order (Related documents(s) 56 ) (Fisher, Summer) (Filed on 7/3/2015) (Entered: 07/03/2015) |
| 07/09/2015 | 58 | **ORDER GRANTING 39 DEFENDANT'S PARTIAL MOTION TO DISMISS, WITH LEAVE TO AMEND. Signed by Judge Beth Labson Freeman on 7/9/2015. (blflc1, COURT STAFF) (Filed on 7/9/2015) (Entered: 07/09/2015)** |
| 07/21/2015 | 59 | NOTICE of Appearance by Ryan K.M. Wong (Wong, Ryan) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/21/2015 | 60 | NOTICE of Appearance by David Justin Rosen (Rosen, David) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/21/2015 | 61 | NOTICE of Appearance by Elizabeth Katharine McCloskey (McCloskey, Elizabeth) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/21/2015 | 62 | NOTICE of Appearance by Katherine Morag Lovett (Lovett, Katherine) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/21/2015 | 63 | NOTICE of Appearance by Ajay Krishnan (Krishnan, Ajay) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/23/2015 | 64 | AMENDED COMPLAINT *(SECOND)* against Arista Networks, Inc.. Filed byCisco Systems Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4A, # 5 Exhibit 4B, # 6 Exhibit 5, # 7 Exhibit 6A, # 8 Exhibit 6B, # 9 Exhibit 7A, # 10 Exhibit 7B, # 11 Exhibit 8A, # 12 Exhibit 8B, # |

| | | |
|---|---|---|
| | | [13](#) Exhibit 9A, # [14](#) Exhibit 9B, # [15](#) Exhibit 10, # [16](#) Exhibit 11, # [17](#) Exhibit 12, # [18](#) Exhibit 13, # [19](#) Exhibit 14, # [20](#) Exhibit 15, # [21](#) Exhibit 16, # [22](#) Exhibit 17, # [23](#) Exhibit 18, # [24](#) Exhibit 19, # [25](#) Exhibit 20, # [26](#) Exhibit 21, # [27](#) Exhibit 22, # [28](#) Exhibit 23, # [29](#) Exhibit 24, # [30](#) Exhibit 25, # [31](#) Exhibit 26, # [32](#) Exhibit 27, # [33](#) Exhibit 28, # [34](#) Exhibit 29, # [35](#) Exhibit 30)(Pak, Sean) (Filed on 7/23/2015) (Entered: 07/23/2015) |
| 08/10/2015 | [65](#) | ANSWER to Amended Complaint *(Second)* byArista Networks, Inc.. (Van Nest, Robert) (Filed on 8/10/2015) (Entered: 08/10/2015) |
| 09/17/2015 | [66](#) | MOTION to Compel *Interrogatory Responses* filed by Arista Networks, Inc.. Motion Hearing set for 10/27/2015 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 10/1/2015. Replies due by 10/8/2015. (Ferrall, Brian) (Filed on 9/17/2015) (Entered: 09/17/2015) |
| 09/17/2015 | [67](#) | Declaration of Katherine Lloyd-Lovett in Support of [66](#) MOTION to Compel *Interrogatory Responses* filed byArista Networks, Inc.. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G, # [8](#) Exhibit H, # [9](#) Exhibit I)(Related document(s) [66](#) ) (Ferrall, Brian) (Filed on 9/17/2015) (Entered: 09/17/2015) |
| 09/17/2015 | [68](#) | Proposed Order re [66](#) MOTION to Compel *Interrogatory Responses* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 9/17/2015) (Entered: 09/17/2015) |
| 09/18/2015 | [69](#) | MOTION to Shorten Time *On Briefing And Hearing Schedule For Aristas Motion To Compel Interrogatory Responses* filed by Arista Networks, Inc.. (Attachments: # [1](#) Declaration Elizabeth McCloskey in Support of Admin Motion to Shorten Time, # [2](#) Proposed Order Granting Admin Motion to Shorten Time)(Ferrall, Brian) (Filed on 9/18/2015) (Entered: 09/18/2015) |
| 09/18/2015 | [70](#) | CLAIM CONSTRUCTION STATEMENT filed by Arista Networks, Inc.. (Attachments: # [1](#) Exhibit Ex. A: Cisco's Proposed Constructions, # [2](#) Exhibit Ex B: Arista's Proposed Constructions)(Rosen, David) (Filed on 9/18/2015) (Entered: 09/18/2015) |
| 09/21/2015 | [71](#) | NOTICE of Appearance by Peter Allen Klivans (Klivans, Peter) (Filed on 9/21/2015) (Entered: 09/21/2015) |
| 09/22/2015 | [72](#) | **ORDER SETTING CASE MANAGEMENT CONFERENCE. Signed by Judge Beth Labson Freeman on 9/22/2015. (blflc3S, COURT STAFF) (Filed on 9/22/2015) (Entered: 09/22/2015)** |
| 09/22/2015 | [73](#) | RESPONSE (re [69](#) MOTION to Shorten Time *On Briefing And Hearing Schedule For Aristas Motion To Compel Interrogatory Responses* ) filed byCisco Systems Inc. (Attachments: # [1](#) Declaration Declaration of Matt Cannon In Support of Opposition to Motion to Shorten Time, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3, # [5](#) Exhibit 4)(Neukom, John) (Filed on 9/22/2015) (Entered: 09/22/2015) |
| 09/23/2015 | 74 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 11/5/2015 02:00 PM in Courtroom 3, 5th Floor, San Jose. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (tsh, COURT STAFF) (Filed on 9/23/2015) (Entered: 09/23/2015) |
| 09/23/2015 | [75](#) | **ORDER GRANTING-IN-PART MOTION TO SHORTEN TIME by Magistrate Judge Paul Singh Grewal granting-in-part and denying-in-part [69](#) . (psglc1S, COURT STAFF) (Filed on 9/23/2015) (Entered: 09/23/2015)** |
| 09/23/2015 | 🔒 | (Court only) ***Advancing Hearing/Deadline as to [66](#) MOTION to Compel Interrogatory Responses: 10/27/2015 Motion Hearing is advanced to 9/29/2015 at 1:30 PM (SPECIAL SET) in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Any opposition to be submitted no later than 9/28/2015 by 12:00 PM. No reply shall be filed. Pursuant to ECF No. [75](#) . (ofr, COURT STAFF) (Filed on 9/23/2015) (Entered: 09/23/2015) |
| 09/28/2015 | 🔒 [76](#) | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # [1](#) Declaration of Matthew D. Cannon in Support of Cisco's Administrative Motion to Seal, # [2](#) Proposed Order, # [3](#) Cisco's Opposition to Arista's Motion to Compel (Unredacted), # [4](#) Cisco's Opposition to Arista's Motion to Compel (Redacted), # [5](#) Exhibit 4 (Unredacted), # [6](#) Exhibit 4 (Redacted), # [7](#) Exhibit 5 (Unredacted), # [8](#) Exhibit 5 (Redacted), # [9](#) Exhibit 6 (Unredacted), # [10](#) Exhibit 6 (Redacted)) (Neukom, John) (Filed on 9/28/2015) (Entered: 09/28/2015) |

| 09/28/2015 | 77 | RESPONSE (re 66 MOTION to Compel *Interrogatory Responses* ) filed byCisco Systems Inc. (Attachments: # 1 Declaration of Phillip Remaker, # 2 Declaration of Matthew D. Cannon, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4 (Redacted), # 7 Exhibit 5 (Redacted), # 8 Exhibit 6 (Redacted), # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13)(Neukom, John) (Filed on 9/28/2015) (Entered: 09/28/2015) |
| 09/28/2015 | 78 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 76 Administrative Motion to File Under Seal (Neukom, John) (Filed on 9/28/2015) (Entered: 09/28/2015) |
| 09/29/2015 | 79 | **Minute Entry for proceedings held before Magistrate Judge Paul Singh Grewal: Motion Hearing held on 9/29/2015 re 66 MOTION to Compel Interrogatory Responses: The court takes matter under submission; written order to be issued. Court Reporter: Summer Fisher. Time in Court: 2:03 to 2:55. Plaintiff Attorney(s) present: John Neukom and Matthew Cannon. Defendant Attorney(s) present: Brian Ferrall, David Silbert and Katherine Lovett. This is a text only Minute Entry. (ofr, COURT STAFF) (Date Filed: 9/29/2015) (Entered: 09/29/2015)** |
| 09/29/2015 | 80 | TRANSCRIPT ORDER by Cisco Systems Inc for Court Reporter Summer Fisher. (Neukom, John) (Filed on 9/29/2015) (Entered: 09/29/2015) |
| 09/30/2015 | 81 | TRANSCRIPT ORDER by Arista Networks, Inc. for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 9/30/2015) (Entered: 09/30/2015) |
| 09/30/2015 | 82 | Transcript of Proceedings held on 09/29/2015, before Judge Paul S. Grewal. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 80 Transcript Order ) Release of Transcript Restriction set for 12/29/2015. (Related documents(s) 80 ) (Fisher, Summer) (Filed on 9/30/2015) (Entered: 09/30/2015) |
| 09/30/2015 | | (Court only) TRANSCRIPT COPY DELIVERED re 81 Transcript Order (Related documents(s) 81 ) (Fisher, Summer) (Filed on 9/30/2015) (Entered: 09/30/2015) |
| 09/30/2015 | 83 | **ORDER GRANTING MOTION TO COMPEL by Magistrate Judge Paul Singh Grewal granting 66 . (psglc1S, COURT STAFF) (Filed on 9/30/2015) (Entered: 09/30/2015)** |
| 10/02/2015 | 84 | Declaration of Ryan K. Wong in Support of 76 Administrative Motion to File Under Seal *(Per Civil Local Rule 79-5(E))* filed byArista Networks, Inc.. (Related document(s) 76 ) (Wong, Ryan) (Filed on 10/2/2015) (Entered: 10/02/2015) |
| 10/06/2015 | 85 | CLERK'S NOTICE RESETTING TIME OF FINAL PRETRIAL CONFERENCE. Final Pretrial Conference set for 7/07/2016 at 01:30 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (tsh, COURT STAFF) (Filed on 10/6/2015) (Entered: 10/06/2015) |
| 10/07/2015 | 86 | **ORDER GRANTING-IN-PART MOTION TO SEAL by Magistrate Judge Paul Singh Grewal granting-in-part and denying-in-part 76 . (psglc1S, COURT STAFF) (Filed on 10/7/2015) (Entered: 10/07/2015)** |
| 10/08/2015 | 87 | Brief re 86 Order on Administrative Motion to File Under Seal *Cisco's Opposition to Arista's Motion to Compel Interrogatory Responses [Redacted]* filed byCisco Systems Inc. (Related document(s) 86 ) (Neukom, John) (Filed on 10/8/2015) (Entered: 10/08/2015) |
| 10/08/2015 | 88 | EXHIBITS re 86 Order on Administrative Motion to File Under Seal *Exhibit 5 to the Declaration of Matthew D. Cannon in Support of Cisco's Opposition to Arista's Motion to Compel Interrogatory Responses* filed byCisco Systems Inc. (Related document(s) 86 ) (Neukom, John) (Filed on 10/8/2015) (Entered: 10/08/2015) |
| 10/08/2015 | 89 | NOTICE of Appearance by Eduardo Enrique Santacana (Santacana, Eduardo) (Filed on 10/8/2015) (Entered: 10/08/2015) |
| 10/08/2015 | 90 | NOTICE by Arista Networks, Inc. *Notice of Withdrawal* (Ferrall, Brian) (Filed on 10/8/2015) (Entered: 10/08/2015) |

| | | | |
|---|---|---|---|
| 11/02/2015 | | 91 | CLAIM CONSTRUCTION STATEMENT *(Opening Claim Construction Brief)* filed by Cisco Systems Inc. (Attachments: # 1 Declaration Declaration of Kevin C. Almeroth, # 2 Declaration Declaration of Kenneth K. Suh, # 3 Exhibit Exhibit 1 to Suh Declaration, # 4 Exhibit Exhibit 2 to Suh Declaration, # 5 Exhibit Exhibit 3 to Suh Declaration, # 6 Exhibit Exhibit 4 to Suh Declaration, # 7 Exhibit Exhibit 5 to Suh Declaration, # 8 Exhibit Exhibit 6 to Suh Declaration, # 9 Exhibit Exhibit 7 to Suh Declaration, # 10 Exhibit Exhibit 8 to Suh Declaration)(Pak, Sean) (Filed on 11/2/2015) (Entered: 11/02/2015) |
| 11/04/2015 | 🔒 | 92 | Administrative Motion to File Under Seal *Re Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Exhibit A, # 3 Exhibit B, # 4 Proposed Order)(Ferrall, Brian) (Filed on 11/4/2015) (Entered: 11/04/2015) |
| 11/04/2015 | | 93 | MOTION Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review filed by Arista Networks, Inc.. Motion Hearing set for 2/18/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 11/18/2015. Replies due by 11/25/2015. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Proposed Order)(Ferrall, Brian) (Filed on 11/4/2015) (Entered: 11/04/2015) |
| 11/04/2015 | | 94 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 92 Administrative Motion to File Under Seal *Re Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review* (Ferrall, Brian) (Filed on 11/4/2015) (Entered: 11/04/2015) |
| 11/04/2015 | | 95 | JOINT CASE MANAGEMENT STATEMENT filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 11/4/2015) (Entered: 11/04/2015) |
| 11/05/2015 | | 96 | NOTICE of Appearance by Kenneth K. Suh (Suh, Kenneth) (Filed on 11/5/2015) (Entered: 11/05/2015) |
| 11/05/2015 | | 97 | *** FILED IN ERROR. REFER TO DOCUMENT 98 . *** TRANSCRIPT ORDER by Cisco Systems Inc for Court Reporter Raynee Mercado. (Pak, Sean) (Filed on 11/5/2015) Modified on 11/6/2015 (fff, COURT STAFF). (Entered: 11/05/2015) |
| 11/05/2015 | | 98 | TRANSCRIPT ORDER by Cisco Systems Inc for Court Reporter Raynee Mercado. (Pak, Sean) (Filed on 11/5/2015) (Entered: 11/05/2015) |
| 11/05/2015 | | 99 | TRANSCRIPT ORDER by Arista Networks, Inc. for Court Reporter Raynee Mercado. (McCloskey, Elizabeth) (Filed on 11/5/2015) (Entered: 11/05/2015) |
| 11/05/2015 | | 100 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Case Management Conference held on 11/5/2015.Court Reporter Name: Raynee Mercado. Plaintiff Attorney: John Neukom, Matthew Cannon, Leah Waterland, Sean Pak. Defendant Attorney: Ajay Krishman, Robert Van Nest. This is a text only Minute Entry (tsh, COURT STAFF) (Date Filed: 11/5/2015) (Entered: 11/06/2015)** |
| 11/05/2015 | | 101 | **CASE MANAGEMENT ORDER re 10 Case Management Conference - Further,All previously set dates remain unchanged. Signed by Judge Beth Labson Freeman on 11/05/2015. (tsh, COURT STAFF) (Filed on 11/5/2015) (Entered: 11/06/2015)** |
| 11/09/2015 | | 102 | NOTICE of Appearance by Jason L Liu *for Plaintiff Cisco Systems, Inc.* (Liu, Jason) (Filed on 11/9/2015) (Entered: 11/09/2015) |
| 11/09/2015 | | 103 | DECLARATION of Matthew D. Cannon in Opposition to 92 Administrative Motion to File Under Seal *Re Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review* filed byCisco Systems Inc. (Related document(s) 92 ) (Cannon, Matthew) (Filed on 11/9/2015) (Entered: 11/09/2015) |
| 11/10/2015 | | 104 | NOTICE of Appearance by Scott Andrew Sher (Sher, Scott) (Filed on 11/10/2015) (Entered: 11/10/2015) |
| 11/10/2015 | | 105 | NOTICE of Appearance by Susan Abouchar Creighton (Creighton, Susan) (Filed on 11/10/2015) (Entered: 11/10/2015) |
| 11/12/2015 | 🔓 | 106 | Transcript of Proceedings held on November 5, 2015, before Judge Beth Labson Freeman. Court Reporter Raynee H. Mercado, CSR, telephone number 510-502-6175, cacsr8258@gmail.com, raynee_mercado@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the |

| | | | |
|---|---|---|---|
| | | | Court Reporter/ until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 99 Transcript Order, 98 Transcript Order ) Release of Transcript Restriction set for 2/10/2016. (Related document(s) 99 , 98 ) (rhm) (Filed on 11/12/2015) (Entered: 11/12/2015) |
| 11/12/2015 | 🔒 | 107 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo Santacana, # 2 Proposed Order, # 3 Redacted Version of Arista's Proposed Discovery Plan, # 4 Unredacted Version of Arista's Proposed Discovery Plan, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit H)(Ferrall, Brian) (Filed on 11/12/2015) (Entered: 11/12/2015) |
| 11/12/2015 | | 108 | Defendant Arista's Proposed discovery Plan. Statement re 93 MOTION Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review : Proposed Discovery Plan by Arista Networks, Inc.. (Attachments: # 1 Proposed Order Modifying Discovery Limits, # 2 Declaration of Elizabeth K. McCloskey ISO Aristas Proposed Discovery Plan, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I)(Ferrall, Brian) (Filed on 11/12/2015) Modified text to match caption on 11/13/2015 (srnS, COURT STAFF). (Entered: 11/12/2015) |
| 11/12/2015 | | 109 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 107 Administrative Motion to File Under Seal (Ferrall, Brian) (Filed on 11/12/2015) (Entered: 11/12/2015) |
| 11/13/2015 | | 110 | **ORDER DENYING 92 DEFENDANT'S MOTION TO FILE DOCUMENTS UNDER SEAL. Signed by Judge Beth Labson Freeman on 11/13/2015. (blflc3S, COURT STAFF) (Filed on 11/13/2015) (Entered: 11/13/2015)** |
| 11/16/2015 | | 111 | Declaration of Matthew D. Cannon in Support of 107 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 107 ) (Cannon, Matthew) (Filed on 11/16/2015) (Entered: 11/16/2015) |
| 11/17/2015 | | 112 | EXHIBITS re 93 MOTION Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review - Notice of Public Filing filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 93 ) (Ferrall, Brian) (Filed on 11/17/2015) (Entered: 11/17/2015) |
| 11/18/2015 | 🔒 | 113 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Mark Tung in Support of Motion to Seal, # 2 Redacted Version of Cisco's Opposition to Arista's Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review, # 3 Unredacted Version of Cisco's Opposition to Arista's Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review, # 4 Exhibit 6 - Redacted, # 5 Exhibit 6 - Unredacted, # 6 Exhibit 8 - Redacted, # 7 Exhibit 8 - Unredacted, # 8 Proposed Order Granting Motion to Seal)(Neukom, John) (Filed on 11/18/2015) (Entered: 11/18/2015) |
| 11/18/2015 | | 114 | RESPONSE (re 93 MOTION Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review ) Cisco's Opposition to Arista's Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review [Redacted] filed byCisco Systems Inc. (Attachments: # 1 Declaration of Mark Tung in Support of Cisco's Opposition to Arista's Motion to Amend Scheduling Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22)(Neukom, John) (Filed on 11/18/2015) (Entered: 11/18/2015) |
| 11/18/2015 | | 115 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 113 Administrative Motion to File Under Seal (Neukom, John) (Filed on 11/18/2015) (Entered: 11/18/2015) |
| 11/19/2015 | 🔒 | 116 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Mark Tung in Support of Motion to Seal, # 2 Redacted Version of Cisco's Amended Opposition to Arista's Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review, # 3 Unredacted Version of Cisco's Amended Opposition to Arista's Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review, # 4 Proposed Order Granting Cisco's Administrative Motion to File under Seal)(Neukom, John) (Filed on 11/19/2015) (Entered: 11/19/2015) |

| 11/19/2015 | 117 | RESPONSE (re 93 MOTION Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review ) *Cisco's Amended Opposition to Arista's Motion to Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review [Redacted]* filed byCisco Systems Inc. (Neukom, John) (Filed on 11/19/2015) (Entered: 11/19/2015) |
| 11/20/2015 | 118 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 116 Administrative Motion to File Under Seal (Neukom, John) (Filed on 11/20/2015) (Entered: 11/20/2015) |
| 11/20/2015 | 119 | MOTION for leave to appear in Pro Hac Vice *of Joshua Simmons* ( Filing fee $ 305, receipt number 0971-10008217.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Alper, Adam) (Filed on 11/20/2015) (Entered: 11/20/2015) |
| 11/20/2015 | 120 | **ORDER GRANTING 119 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 11/20/2015. (blflc3S, COURT STAFF) (Filed on 11/20/2015) (Entered: 11/20/2015)** |
| 11/23/2015 | 121 | Declaration of Eduardo E. Santacana in Support of 113 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Related document(s) 113 ) (Santacana, Eduardo) (Filed on 11/23/2015) (Entered: 11/23/2015) |
| 11/23/2015 | 122 | Declaration of Eduardo E. Santacana in Support of 116 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Related document(s) 116 ) (Santacana, Eduardo) (Filed on 11/23/2015) (Entered: 11/23/2015) |
| 11/24/2015 | 123 | **ORDER GRANTING 107 DEFENDANT'S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL. Signed by Judge Beth Labson Freeman on 11/24/2015. (blflc3S, COURT STAFF) (Filed on 11/24/2015) (Entered: 11/24/2015)** |
| 11/24/2015 | 124 | **ORDER GRANTING 113 , 116 PLAINTIFF'S MOTION TO FILE UNDER SEAL CONFIDENTIAL INFORMATION IN OPPOSITION TO DEFENDANT'S MOTION TO AMEND SCHEDULING ORDER OR, ALTERNATIVELY, TO STAY PATENT CLAIMS PENDING INTER PARTES REVIEW. Signed by Judge Beth Labson Freeman on 11/24/2015. (blflc3S, COURT STAFF) (Filed on 11/24/2015) (Entered: 11/24/2015)** |
| 11/24/2015 | 125 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Case Management Conference set for 12/03/2015 at 2:00 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (tsh, COURT STAFF) (Filed on 11/24/2015) (Entered: 11/24/2015) |
| 11/25/2015 | 🔒 126 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Proposed Order, # 2 Exhibit A - Under Seal, # 3 Redacted Version of Reply in Support of Motion to Amend Scheduling Order, # 4 Unredacted Version of Reply in Support of Motion to Amend Scheduling Order) (Ferrall, Brian) (Filed on 11/25/2015) (Entered: 11/25/2015) |
| 11/25/2015 | 127 | REPLY (re 93 MOTION Amend Scheduling Order or, Alternatively, to Stay Patent Claims Pending Inter Partes Review ) filed byArista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Exhibit A, # 3 Exhibit B)(Ferrall, Brian) (Filed on 11/25/2015) (Entered: 11/25/2015) |
| 11/25/2015 | 128 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 126 Administrative Motion to File Under Seal (Ferrall, Brian) (Filed on 11/25/2015) (Entered: 11/25/2015) |
| 11/25/2015 | 129 | Declaration of Eduardo E. Santacana in Support of 126 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Related document(s) 126 ) (Ferrall, Brian) (Filed on 11/25/2015) (Entered: 11/25/2015) |
| 11/30/2015 | 130 | Declaration of Matthew D. Cannon in Support of 126 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 126 ) (Cannon, Matthew) (Filed on 11/30/2015) (Entered: 11/30/2015) |
| 12/02/2015 | 131 | **ORDER GRANTING IN PART AND DENYING IN PART 126 DEFENDANT'S MOTION TO FILE DOCUMENTS UNDER SEAL. Signed by Judge Beth Labson Freeman on 12/1/2015. (blflc3S, COURT STAFF) (Filed on 12/2/2015) (Entered: 12/02/2015)** |
| 12/03/2015 | 132 | **CASE MANAGEMENT ORDER 93 . Signed by Judge Beth Labson Freeman on 12/3/2015. (blflc3S, COURT STAFF) (Filed on 12/3/2015) (Entered: 12/03/2015)** |

| 12/03/2015 | 134 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Further Case Management Conference held on 12/3/2015. FTR Time: 2:01 - 3:16. Plaintiff Attorney: Sean Pak, John Neukom, Matthew Cannon. Defendant Attorney: Robert Van Nest, Brian Ferrall.This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 12/3/2015) (Entered: 12/04/2015)** |
|---|---|---|
| 12/04/2015 | 133 | ***FILED IN ERROR - DISREGARD***TRANSCRIPT ORDER by Cisco Systems Inc for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 12/4/2015) Modified on 12/7/2015 (sp, COURT STAFF). Modified on 12/7/2015 (sp, COURT STAFF). Modified on 12/7/2015 (sp, COURT STAFF). (Entered: 12/04/2015) |
| 12/04/2015 | 135 | ***FILED IN ERROR - See correct doc #138***TRANSCRIPT ORDER by Arista Networks, Inc. for Court Reporter Summer Fisher. (Wong, Ryan) (Filed on 12/4/2015) Modified on 12/7/2015 (sp, COURT STAFF). Modified on 12/7/2015 (sp, COURT STAFF). (Entered: 12/04/2015) |
| 12/04/2015 | 136 | Letter from Sean Pak *regarding Case Management Order (Dkt. 132).* (Attachments: # 1 Proposed Order Clarifying Case Management Order (Dkt. 132))(Pak, Sean) (Filed on 12/4/2015) (Entered: 12/04/2015) |
| 12/04/2015 | 137 | **CORRECTED CASE MANAGEMENT ORDER 93 . Signed by Judge Beth Labson Freeman on 12/3/2015. (blflc3S, COURT STAFF) (Filed on 12/4/2015) (Entered: 12/04/2015)** |
| 12/07/2015 | 138 | TRANSCRIPT ORDER for 2/3/2015 by Arista Networks, Inc. for Court Reporter FTR - San Jose. TRANSCRIBER: EchoReporting. (Wong, Ryan) (Filed on 12/7/2015) Modified on 12/7/2015 (sp, COURT STAFF). (Entered: 12/07/2015) |
| 12/07/2015 | 🔒 | (Court only) Set/Reset Deadlines:, Set/Reset Hearing re 137 Corrected Case Management Order. Case Management Statement due by 1/21/2016. Further Case Management Conference set for 1/28/2016 11:00 AM. Claims Construction Tutorial set for 03/11/2016 at 9:00 AM. Claims Construction Hearing set for 3/18/2016 09:00 AM. Last Day to Hear Dispositive Motions set for 08/04/2016 at 9:00 AM. Final Pretrial Conference set for 11/3/2016 01:30 PM. Jury Selection set for 11/18/2016 and 11/21/2016 at 09:00 AM before Hon. Beth Labson Freeman. Jury Trial set for 11/21/2016, 11/22/2016, 11/23/2016, 11/28/2016, 11/29/2016, 11/30/2016, 12/2/2016, 12/5/2016 09:00, 12/6/2016, 12/7/2016 and 12/92016 09:00 AM before Hon. Beth Labson Freeman. (tsh, COURT STAFF) (Filed on 12/7/2015) (Entered: 12/07/2015) |
| 12/07/2015 | 🔒 | (Court only) ***Transcript orders 133 and 135 Deadlines terminated. (sp, COURT STAFF) (Filed on 12/7/2015) (Entered: 12/07/2015) |
| 12/07/2015 | 139 | TRANSCRIPT ORDER for 12/3/2015 by Cisco Systems Inc for Court Reporter FTR - San Jose. TRANSCRIBER: Echo Reporting. (Pak, Sean) (Filed on 12/7/2015) Modified on 12/7/2015 (sp, COURT STAFF). (Entered: 12/07/2015) |
| 12/07/2015 | 140 | NOTICE by Arista Networks, Inc. re 127 Reply to Opposition/Response, *RE PUBLIC FILING* (Attachments: # 1 Reply in Support of Motion to Amend Scheduling Order - Public Version, # 2 Exhibit A to Declaration of Eduardo E. Santacana)(Ferrall, Brian) (Filed on 12/7/2015) (Entered: 12/07/2015) |
| 12/07/2015 | 🔒 141 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of David J. Rosen, # 2 Proposed Order, # 3 Redacted Version of Arista's Responsive Claim Construction Brief, # 4 Unredacted Version of Arista's Responsive Claim Construction Brief, # 5 Exhibit 1 - Under Seal, # 6 Exhibit 2 - Under Seal, # 7 Exhibit 9 - Under Seal)(Van Nest, Robert) (Filed on 12/7/2015) (Entered: 12/07/2015) |
| 12/07/2015 | 142 | RESPONSE to re 91 Claim Construction Statement,, by Arista Networks, Inc.. (Attachments: # 1 Declaration of David J. Rosen, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11)(Van Nest, Robert) (Filed on 12/7/2015) (Entered: 12/07/2015) |
| 12/07/2015 | 143 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 141 Administrative Motion to File Under Seal (Van Nest, Robert) (Filed on 12/7/2015) (Entered: 12/07/2015) |
| 12/07/2015 | 144 | MOTION to Strike *Declaration of Kevin Almeroth* filed by Arista Networks, Inc.. Motion Hearing set for 3/18/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 12/21/2015. Replies due by 12/28/2015. (Attachments: # 1 Proposed Order Granting Motion to Strike)(Van Nest, Robert) (Filed on 12/7/2015) (Entered: 12/07/2015) |

| 12/11/2015 | 145 | Transcript of Proceedings of the official sound recording held on 12/03/15, before Judge Beth Labson Freeman. FTR/Transcriber Echo Reporting, Inc., telephone number (858) 453-7590.;echoreporting@yahoo.com. Tape Number: FTR 2:01 - 3:16. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 138 Transcript Order ) Redaction Request due 1/4/2016. Redacted Transcript Deadline set for 1/11/2016. Release of Transcript Restriction set for 3/8/2016. (Related documents(s) 138 ) (tgb, COURT STAFF) (Filed on 12/11/2015) (Entered: 12/11/2015) |
| --- | --- | --- |
| 12/11/2015 | | (Court only) TRANSCRIPT COPY DELIVERED re 139 Transcript Order (Related documents(s) 139 ) (tgb, COURT STAFF) (Filed on 12/11/2015) (Entered: 12/11/2015) |
| 12/11/2015 | 146 | Joint MOTION to Amend/Correct *Joint Stipulated Motion for Leave to Amend Infringement and Invalidity Contentions* filed by Cisco Systems Inc. Responses due by 12/28/2015. Replies due by 1/4/2016. (Attachments: # 1 Proposed Order)(Tung, Mark) (Filed on 12/11/2015) (Entered: 12/11/2015) |
| 12/11/2015 | 147 | **ORDER GRANTING 146 JOINT STIPULATED MOTION FOR LEAVE TO AMEND INFRINGEMENT AND INVALIDITY CONTENTIONS. Signed by Judge Beth Labson Freeman on 12/11/2015. (blflc3S, COURT STAFF) (Filed on 12/11/2015) (Entered: 12/11/2015)** |
| 12/11/2015 | 148 | Declaration of Kenneth K. Suh in Support of 141 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 141 ) (Suh, Kenneth) (Filed on 12/11/2015) (Entered: 12/11/2015) |
| 12/14/2015 | 149 | **ORDER GRANTING IN PART AND DENYING IN PART 141 DEFENDANT'S MOTION TO FILE DOCUMENTS UNDER SEAL. Signed by Judge Beth Labson Freeman on 12/14/2015. (blflc3S, COURT STAFF) (Filed on 12/14/2015) (Entered: 12/14/2015)** |
| 12/17/2015 | 150 | **Docketed in Error; Please see document number 151 for correction.** NOTICE by Arista Networks, Inc. re 142 Response ( Non Motion ), (Attachments: # 1 Arista's Responsive Claim Construction Brief (Redacted Public Version), # 2 Exhibit 1 to Declaration of David J. Rosen, # 3 Exhibit 2 to Declaration of David J. Rosen, # 4 Exhibit 9 to Declaration of David J. Rosen)(Van Nest, Robert) (Filed on 12/17/2015) Modified on 12/22/2015 (srnS, COURT STAFF). (Entered: 12/17/2015) |
| 12/17/2015 | 151 | NOTICE by Arista Networks, Inc. re 142 Response ( Non Motion ), *CORRECTION OF 150* (Attachments: # 1 Arista's Responsive Claim Construction Brief (Redacted Public Version), # 2 Exhibit 1 to Declaration of David J. Rosen, # 3 Exhibit 2 to Declaration of David J. Rosen, # 4 Exhibit 9 to Declaration of David J. Rosen)(Rosen, David) (Filed on 12/17/2015) Modified on 12/22/2015 (srnS, COURT STAFF). (Entered: 12/17/2015) |
| 12/21/2015 | 152 | RESPONSE to re 142 Response ( Non Motion ), *Reply Claim Construction Brief* by Cisco Systems Inc. (Attachments: # 1 Declaration Declaration of Mark Tung in Support of Cisco's Reply Claim Construction Brief, # 2 Exhibit Exhibit 9 to Declaration of Mark Tung, # 3 Exhibit Exhibit 10 to Declaration of Mark Tung)(Pak, Sean) (Filed on 12/21/2015) (Entered: 12/21/2015) |
| 12/21/2015 | 153 | RESPONSE (re 144 MOTION to Strike *Declaration of Kevin Almeroth* ) filed byCisco Systems Inc. (Pak, Sean) (Filed on 12/21/2015) (Entered: 12/21/2015) |
| 12/28/2015 | 154 | REPLY (re 144 MOTION to Strike *Declaration of Kevin Almeroth* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 12/28/2015) (Entered: 12/28/2015) |
| 01/08/2016 | 155 | CLAIM CONSTRUCTION STATEMENT *Joint Claim Construction Chart* filed by Cisco Systems Inc. (Tung, Mark) (Filed on 1/8/2016) (Entered: 01/08/2016) |
| 01/14/2016 | 156 | STIPULATION WITH PROPOSED ORDER *AMENDING SCHEDULING ORDER* filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 1/14/2016) (Entered: 01/14/2016) |
| 01/15/2016 | 157 | NOTICE of Appearance by Amy H Candido (Candido, Amy) (Filed on 1/15/2016) (Entered: 01/15/2016) |
| 01/15/2016 | 158 | **ORDER REGARDING 156 JOINT STIPULATION AMENDING SCHEDULING ORDER. Signed by Judge Beth Labson Freeman on 1/15/2016. (blflc3S, COURT STAFF) (Filed on** |

| | | 1/15/2016) (Entered: 01/15/2016) |
|---|---|---|
| 01/16/2016 | | Set Daubert Hearing re 158 Order on Stipulation. Daubert Hearing set for 9/9/2016 09:00 AM before Hon. Beth Labson Freeman. (tsh, COURT STAFF) (Filed on 1/16/2016) (Entered: 01/16/2016) |
| 01/19/2016 | 159 | STIPULATION WITH PROPOSED ORDER *JOINT STIPULATION AMENDING SCHEDULING ORDER* filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 1/19/2016) (Entered: 01/19/2016) |
| 01/20/2016 | 160 | **ORDER GRANTING 159 JOINT STIPULATION AMENDING SCHEDULING ORDER. Signed by Judge Beth Labson Freeman on 1/20/2016. (blflc3S, COURT STAFF) (Filed on 1/20/2016) (Entered: 01/20/2016)** |
| 01/23/2016 | 161 | JOINT CASE MANAGEMENT STATEMENT filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Ferrall, Brian) (Filed on 1/23/2016) (Entered: 01/23/2016) |
| 01/25/2016 | 162 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of DAVID SILBERT IN SUPPORT OF ARISTA'S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL, # 2 Proposed Order, # 3 [REDACTED] MOTION FOR LEAVE TO AMEND RESPONSE AND COUNTERCLAIMS, # 4 [REDACTED] EXHIBIT 1 (RESPONSE AND COUNTERCLAIMS), # 5 [SEALED] MOTION FOR LEAVE TO AMEND RESPONSE AND COUNTERCLAIMS, # 6 [SEALED] EXHIBIT 1 (RESPONSE AND COUNTERCLAIMS))(Van Nest, Robert) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/25/2016 | 163 | MOTION for Leave to File *RESPONSE AND COUNTERCLAIMS* filed by Arista Networks, Inc.. (Attachments: # 1 [REDACTED] EXHIBIT 1 (RESPONSE AND COUNTERCLAIMS), # 2 Declaration OF EDUARDO SANTACANA IN SUPPORT OF MOTION FOR LEAVE TO AMEND RESPONSE TO ADD COUNTERCLAIMS, # 3 Proposed Order)(Van Nest, Robert) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/25/2016 | 164 | NOTICE of Appearance by Ashok Ramani (Ramani, Ashok) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/25/2016 | 165 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 162 Administrative Motion to File Under Seal (Van Nest, Robert) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/25/2016 | 166 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 162 Administrative Motion to File Under Seal (Van Nest, Robert) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/26/2016 | 167 | NOTICE of Appearance by Bradley T Tennis *ON BEHALF OF DEFENDANT ARISTA NETWORKS, INC.* (Tennis, Bradley) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 168 | NOTICE of Appearance by Jonathan M. Jacobson *ON BEHALF OF DEFENDANT ARISTA NETWORKS, INC.* (Jacobson, Jonathan) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 169 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10162473.) filed by Arista Networks, Inc.. (Pak, Chul) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 170 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10162491.) filed by Arista Networks, Inc.. (Reichenberg, David) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 171 | **ORDER GRANTING 169 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 1/26/2016. (blflc3S, COURT STAFF) (Filed on 1/26/2016) (Entered: 01/26/2016)** |
| 01/26/2016 | 172 | **ORDER GRANTING 170 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 1/26/2016. (blflc3S, COURT STAFF) (Filed on 1/26/2016) (Entered: 01/26/2016)** |
| 01/28/2016 | 173 | **ORDER ADVANCING HEARING ON 163 DEFENDANT'S MOTION FOR LEAVE TO AMEND RESPONSE TO ADD COUNTERCLAIMS TO FEBRUARY 25, 2016. Signed by Judge Beth Labson Freeman on 1/28/2016. (blflc3S, COURT STAFF) (Filed on 1/28/2016) (Entered: 01/28/2016)** |
| 01/28/2016 | 174 | ***FILED IN ERROR - See docket entry #175***TRANSCRIPT ORDER by Cisco Systems Inc for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 1/28/2016) Modified on 1/28/2016 (sp, COURT STAFF). (Entered: 01/28/2016) |

| 01/28/2016 | 175 | TRANSCRIPT ORDER for 1/28/2016 proceeding by Cisco Systems Inc for Court Reporter FTR - San Jose. (Pak, Sean) (Filed on 1/28/2016) (TRANSCRIBER: KELLY POLVI) Modified on 1/29/2016 (sms, COURT STAFF). (Entered: 01/28/2016) |
|---|---|---|
| 01/28/2016 | 176 | TRANSCRIPT ORDER 1/28/2016 proceeding by Arista Networks, Inc. for Court Reporter FTR - San Jose. (Ferrall, Brian) (Filed on 1/28/2016) (TRANSCRIBER: KELLY POLVI) Modified on 1/29/2016 (sms, COURT STAFF). (Entered: 01/28/2016) |
| 01/28/2016 | 177 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Further Case Management Conference held on 1/28/2016. Defendant to prepare a specific discovery plan as to individuals who are to be deposed. Defendant shall provide list of the additional individuals who they would like deposed AND a chart identifying/description of the first 20 individuals for deposition. The parties are to work out a schedule. Defendants' 163 Motion for Leave to Amend Response and Counterclaims (presently noticed for 5/26/2016) shall be heard by the court in late February or early March and possibly will be submitted on the papers, and no argument needed, Court to make the determination. Plaintiff Attorney: Sean Pak, Amy Candido. Defendant Attorney Robert Van Nest, David Silbert. FTR Time 11:00-11:20. (Time in Court 20 mins.)This is a text only Minute Entry (amkS, COURT STAFF) (Date Filed: 1/28/2016) (Entered: 01/28/2016)** |
| 01/29/2016 | | ECF calendar updated, re 163 MOTION for Leave to File --- hearing advanced to 2/25/2016 at 9:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. (sms, COURT STAFF) (Filed on 1/29/2016) (Entered: 01/29/2016) |
| 01/29/2016 | 178 | Declaration of Matthew D. Cannon in Support of 162 Administrative Motion to File Under Seal filed byCisco Systems Inc.. (Attachments: # 1 Appendix Proposed Redacted Brief, # 2 Exhibit Proposed Redacted Exhibit 1, # 3 Exhibit Proposed Redacted Exhibit B, # 4 Exhibit Proposed Redacted Exhibit D, # 5 Exhibit Proposed Redacted Exhibit E)(Related document(s) 162 ) (Cannon, Matthew) (Filed on 1/29/2016) (Entered: 01/29/2016) |
| 02/01/2016 | 179 | TRANSCRIPT OF PROCEEDINGS OF THE OFFICIAL ELECTRONIC SOUND RECORDING - FTR 11:01-11:20 held on 01/28/16, before Judge Beth Labson Freeman. Transcriber Kelly Polvi, telephone number 503.779.7406; kpolvi@comcast.net. Tape Number: 11:01-11:20. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 175 Transcript Order, 176 Transcript Order ) Release of Transcript Restriction set for 5/2/2016. (Related documents(s) 175 , 176 ) (Polvi, Kelly) (Filed on 2/1/2016) (Entered: 02/01/2016) |
| 02/05/2016 | 180 | Administrative Motion to File Under Seal *Arista's Supplemental Proposed Discovery Plan* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration Eduardo E. Santacana, # 2 Proposed Order, # 3 REDACTED Arista's Supplemental Proposed Discovery Plan, # 4 UNREDACTED Arista's Supplemental Proposed Discovery Plan)(Van Nest, Robert) (Filed on 2/5/2016) (Entered: 02/05/2016) |
| 02/05/2016 | 181 | Statement - *Arista's Supplemental Proposed Discovery Plan [REDACTED]* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 2/5/2016) (Entered: 02/05/2016) |
| 02/05/2016 | 182 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 180 Administrative Motion to File Under Seal *Arista's Supplemental Proposed Discovery Plan* (Van Nest, Robert) (Filed on 2/5/2016) (Entered: 02/05/2016) |
| 02/08/2016 | 183 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Matthew D. Cannon in Support of Administrative Motion to File Under Seal, # 2 Cisco's Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims - Redacted, # 3 Cisco's Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims - Unredacted, # 4 Exhibit A - Redacted, # 5 Exhibit A - Unredacted, # 6 Proposed Order)(Pak, Sean) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 184 | **Please See Document #186 for correction.** RESPONSE (re 163 MOTION for Leave to File *RESPONSE AND COUNTERCLAIMS* ) *Cisco's Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims* filed byCisco Systems Inc. (Attachments: # 1 Declaration of Matthew D. Cannon in Support of Cisco's Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims, # 2 Exhibit A)(Pak, Sean) (Filed on 2/8/2016) Modified on 2/9/2016 (srnS, COURT |

| | | | |
|---|---|---|---|
| | | | STAFF). (Entered: 02/08/2016) |
| 02/08/2016 | 🔒 | 185 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Matthew D. Cannon in Support of Administrative Motion to File Under Seal, # 2 Cisco's Corrected Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims - Redacted, # 3 Cisco's Corrected Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims - Unredacted, # 4 Proposed Order)(Pak, Sean) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | | 186 | RESPONSE (re 163 MOTION for Leave to File *RESPONSE AND COUNTERCLAIMS* ) *Cisco's Corrected Opposition to Arista's Motion for Leave to Amend Response to Add Counterclaims - CORRECTION OF DOCKET # 184* filed byCisco Systems Inc. (Pak, Sean) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | | 187 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 183 Administrative Motion to File Under Seal (Pak, Sean) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | | 188 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 185 Administrative Motion to File Under Seal (Pak, Sean) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/09/2016 | | 189 | DECLARATION of Matthew D. Cannon in Opposition to 180 Administrative Motion to File Under Seal *Arista's Supplemental Proposed Discovery Plan* filed byCisco Systems Inc. (Related document(s) 180 ) (Cannon, Matthew) (Filed on 2/9/2016) (Entered: 02/09/2016) |
| 02/12/2016 | | 190 | Declaration of Eduardo E. Santacana in Support of 185 Administrative Motion to File Under Seal , 183 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Related document(s) 185 , 183 ) (Santacana, Eduardo) (Filed on 2/12/2016) (Entered: 02/12/2016) |
| 02/16/2016 | 🔒 | 191 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Nicholas D. Marais in Support of Arista's Administrative Motion to File Documents Under Seal, # 2 Proposed Order Denying Defendant Arista's Administrative Motion to File Under Seal, # 3 Redacted Version of Reply Brief in Support of Arista Networks, Inc.'s Motion for Leave to Amend Response to Add Counterclaims, # 4 Redacted Version of Declaration of Andrea Nill Sanchez in Support of Arista's Motion for Leave to Amend Response to Add Counterclaims, # 5 Unredacted Version of Reply Brief in Support of Arista Networks, Inc.'s Motion for Leave to Amend Response to Add Counterclaims, # 6 Unredacted Version of Declaration of Andrea Nill Sanchez in Support of Arista's Motion for Leave to Amend Response to Add Counterclaims)(Van Nest, Robert) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | | 192 | REPLY (re 163 MOTION for Leave to File *RESPONSE AND COUNTERCLAIMS* ) filed byArista Networks, Inc.. (Attachments: # 1 Declaration of Andrea Nill Sanchez in Support of Arista's Motion for Leave to Amend Response to Add Counterclaims)(Van Nest, Robert) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | | 193 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 191 Administrative Motion to File Under Seal (Van Nest, Robert) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | | 194 | NOTICE of Appearance by Nicholas David Marais (Marais, Nicholas) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | | 195 | NOTICE of Appearance by Andrea Christina Nill Sanchez (Nill Sanchez, Andrea) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 🔒 | 196 | Administrative Motion to File Under Seal *Confidential Information in Cisco's Response to Arista's Supplemental Proposed Discovery Plan* filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Matthew D. Cannon in Support of Administrative Motion to File under Seal, # 2 Cisco's Response to Arista's Supplemental Proposed Discovery Plan - Unredacted, # 3 Cisco's Response to Arista's Supplemental Proposed Discovery Plan - Redacted, # 4 Exhibit 5 - Unredacted, # 5 Exhibit 5 - Redacted, # 6 Exhibit 6 - Unredacted, # 7 Exhibit 6 - Redacted, # 8 Exhibit 7 - Unredacted, # 9 Exhibit 7 - Redacted, # 10 Exhibit 9 - Unredacted, # 11 Exhibit 9 - Redacted, # 12 Exhibit 10 - Unredacted, # 13 Exhibit 10 - Redacted, # 14 Exhibit 12 - Unredacted, # 15 Exhibit 12 - Redacted, # 16 Exhibit 13 - Unredacted, # 17 Exhibit 13 - Redacted, # 18 Exhibit 14 - Unredacted, # 19 Exhibit 14 - Redacted, # 20 Exhibit 15 - Unredacted, # 21 Exhibit 15 - Redacted, # 22 Exhibit 17 - Unredacted, # 23 Exhibit 17 - Redacted, # 24 Proposed Order Granting Administrative Motion to File under Seal)(Pak, Sean) (Filed on 2/16/2016) (Entered: 02/16/2016) |

| | | |
|---|---|---|
| 02/16/2016 | 197 | RESPONSE to re 181 Statement *Cisco's Response to Arista's Supplemental Proposed Discovery Plan - Redacted* by Cisco Systems Inc. (Attachments: # 1 Declaration of Matthew D. Cannon in Support of Cisco's Response to Arista's Supplemental Proposed Discovery Plan, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5 - Redacted, # 7 Exhibit 6 - Redacted, # 8 Exhibit 7 - Redacted, # 9 Exhibit 8, # 10 Exhibit 9 - Redacted, # 11 Exhibit 10 - Redacted, # 12 Exhibit 11, # 13 Exhibit 12 - Redacted, # 14 Exhibit 13 - Redacted, # 15 Exhibit 14 - Redacted, # 16 Exhibit 15 - Redacted, # 17 Exhibit 16, # 18 Exhibit 17 - Redacted)(Pak, Sean) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 198 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 196 Administrative Motion to File Under Seal *Confidential Information in Cisco's Response to Arista's Supplemental Proposed Discovery Plan* (Pak, Sean) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 199 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 196 Administrative Motion to File Under Seal *Confidential Information in Cisco's Response to Arista's Supplemental Proposed Discovery Plan* (Pak, Sean) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/17/2016 | 200 | **ORDER GRANTING IN PART AND DENYING IN PART 162 DEFENDANT'S MOTION TO SEAL. Signed by Judge Beth Labson Freeman on 2/17/2016. (blflc3S, COURT STAFF) (Filed on 2/17/2016) (Entered: 02/17/2016)** |
| 02/17/2016 | 201 | **ORDER DENYING 180 DEFENDANT'S MOTION TO SEAL. Signed by Judge Beth Labson Freeman on 2/17/2016. (blflc3S, COURT STAFF) (Filed on 2/17/2016) (Entered: 02/17/2016)** |
| 02/17/2016 | 202 | **ORDER VACATING HEARING SET FOR FEBRUARY 25, 2016. Signed by Judge Beth Labson Freeman on 2/17/2016. (blflc3S, COURT STAFF) (Filed on 2/17/2016) (Entered: 02/17/2016)** |
| 02/17/2016 | 203 | **ORDER REGARDING 181 DEFENDANT ARISTA'S SUPPLEMENTAL PROPOSED DISCOVERY PLAN. Signed by Judge Beth Labson Freeman on 2/17/2016. (blflc3S, COURT STAFF) (Filed on 2/17/2016) (Entered: 02/17/2016)** |
| 02/18/2016 | 204 | **ORDER DENYING 163 ARISTA'S MOTION FOR LEAVE TO AMEND RESPONSE TO ADD COUNTERCLAIMS. Signed by Judge Beth Labson Freeman on 2/18/2016. (blflc3S, COURT STAFF) (Filed on 2/18/2016) (Entered: 02/18/2016)** |
| 02/19/2016 | 205 | **ORDER GRANTING IN PART AND DENYING IN PART 183 , 185 CISCO'S ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL. Signed by Judge Beth Labson Freeman on 2/19/2016. (blflc3S, COURT STAFF) (Filed on 2/19/2016) (Entered: 02/19/2016)** |
| 02/19/2016 | 206 | Declaration of Joshua Glucoft in Support of 197 Response ( Non Motion ),, 196 Administrative Motion to File Under Seal *Confidential Information in Cisco's Response to Arista's Supplemental Proposed Discovery Plan* filed byJuniper Networks, Inc.. (Related document(s) 197 , 196 ) (Glucoft, Joshua) (Filed on 2/19/2016) (Entered: 02/19/2016) |
| 02/22/2016 | 207 | NOTICE by Arista Networks, Inc. re 181 Statement *Public Filing of Supplemental Proposed Discovery Plan* (Attachments: # 1 Arista's Supplemental Proposed Discovery Plan - Unredacted Public Version)(Van Nest, Robert) (Filed on 2/22/2016) (Entered: 02/22/2016) |
| 02/22/2016 | 208 | Declaration of Eduardo E. Santacana in Support of 196 Administrative Motion to File Under Seal *Confidential Information in Cisco's Response to Arista's Supplemental Proposed Discovery Plan* filed byArista Networks, Inc.. (Related document(s) 196 ) (Santacana, Eduardo) (Filed on 2/22/2016) (Entered: 02/22/2016) |
| 02/22/2016 | 209 | Declaration of Matthew D. Cannon in Support of 191 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 191 ) (Cannon, Matthew) (Filed on 2/22/2016) (Entered: 02/22/2016) |
| 02/24/2016 | 210 | MOTION to Relate Case filed by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 2/24/2016) (Entered: 02/24/2016) |
| 02/26/2016 | 211 | CLERK'S NOTICE RESETTING TIME OF CLAIMS TUTORIAL. Set/Reset Tutorial Hearing set for 3/11/2016 01:30 PM in Courtroom 3, 5th Floor, San Jose. (*This is a text-only entry generated by the court. There is no document associated with this entry.*)(tsh, COURT STAFF) (Filed on 2/26/2016) (Entered: 02/26/2016) |
| 03/01/2016 | 212 | **ORDER GRANTING 191 ARISTA'S ADMINISTRATIVE MOTION TO FILE MATERIAL UNDER SEAL. Signed by Judge Beth Labson Freeman on 3/1/2016. (blflc3S, COURT STAFF)** |

| | | |
|---|---|---|
| | | **(Filed on 3/1/2016) (Entered: 03/01/2016)** |
| 03/03/2016 | 213 | **ORDER GRANTING IN PART AND DENYING IN PART 196 CISCO'S ADMINISTRATIVE MOTIONS TO FILE UNDER SEAL. Signed by Judge Beth Labson Freeman on 3/3/2016. (blflc3S, COURT STAFF) (Filed on 3/3/2016) (Entered: 03/03/2016)** |
| 03/03/2016 | 214 | **ORDER GRANTING 210 MOTION TO RELATE CASES. Signed by Judge Beth Labson Freeman on 3/3/2016. (blflc3S, COURT STAFF) (Filed on 3/3/2016) (Entered: 03/03/2016)** |
| 03/03/2016 | 215 | Brief re 213 Order on Administrative Motion to File Under Seal *Cisco's Response to Arista's Supplemental Proposed Discovery Plan - Revised Redacted* filed byCisco Systems Inc. (Attachments: # 1 Exhibit 5, # 2 Exhibit 6 - Revised Redacted, # 3 Exhibit 7, # 4 Exhibit 9)(Related document(s) 213 ) (Pak, Sean) (Filed on 3/3/2016) (Entered: 03/03/2016) |
| 03/05/2016 | 216 | CLAIM CONSTRUCTION STATEMENT filed by Cisco Systems Inc. (Liu, Jason) (Filed on 3/5/2016) (Entered: 03/05/2016) |
| 03/09/2016 | 217 | NOTICE by Arista Networks, Inc. *of Supplemental Intrinsic Evidence Re Claim Construction* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Rosen, David) (Filed on 3/9/2016) (Entered: 03/09/2016) |
| 03/11/2016 | 218 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Claims Construction Tutorial held on 3/11/2016. Claims Construction Hearing set for 4/8/2016 08:30 AM.FTR Time: 1:32 - 3:40. Plaintiff Attorney: Sean Pak. Defendant Attorney: Ajay Krishnan, David Silbert, David Rosen. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 3/11/2016) (Entered: 03/14/2016)** |
| 03/18/2016 | 219 | MOTION for leave to appear in Pro Hac Vice *for Tamir Packin* ( Filing fee $ 305, receipt number 0971-10300145.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Packin, Tamir) (Filed on 3/18/2016) (Entered: 03/18/2016) |
| 03/18/2016 | 220 | MOTION for leave to appear in Pro Hac Vice *for John M. Desmarais* ( Filing fee $ 305, receipt number 0971-10300395.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing) (Desmarais, John) (Filed on 3/18/2016) (Entered: 03/18/2016) |
| 03/18/2016 | 221 | MOTION for leave to appear in Pro Hac Vice *for Tom BenGera* ( Filing fee $ 305, receipt number 0971-10300916.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing) (BenGera, Tom) (Filed on 3/18/2016) (Entered: 03/18/2016) |
| 03/18/2016 | 222 | MOTION for leave to appear in Pro Hac Vice *for Michael Rhodes* ( Filing fee $ 305, receipt number 0971-10300968.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Rhodes, Michael) (Filed on 3/18/2016) (Entered: 03/18/2016) |
| 03/18/2016 | 223 | **ORDER GRANTING 219 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 3/18/2016. (blflc3S, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016)** |
| 03/18/2016 | 224 | **ORDER GRANTING 220 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 3/18/2016. (blflc3S, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016)** |
| 03/18/2016 | 225 | **ORDER GRANTING 221 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 3/18/2016. (blflc3S, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016)** |
| 03/18/2016 | 226 | **ORDER GRANTING 222 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 3/18/2016. (blflc3S, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016)** |
| 03/21/2016 | 227 | TRANSCRIPT ORDER for proceedings held on 3/11/2016 before Hon. Beth Labson Freeman by Cisco Systems Inc, FTR - San Jose. (Candido, Amy) (Filed on 3/21/2016) (TRANSCRIBER: PAMELA BATALO) Modified on 3/21/2016 (sms, COURT STAFF). (Entered: 03/21/2016) |
| 03/22/2016 | 228 | MOTION for leave to appear in Pro Hac Vice *for Alan S. Kellman* ( Filing fee $ 305, receipt number 0971-10308040.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing) (Kellman, Alan) (Filed on 3/22/2016) (Entered: 03/22/2016) |

| 03/22/2016 | 229 | **ORDER GRANTING 228 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 3/22/2016. (blflc3S, COURT STAFF) (Filed on 3/22/2016) (Entered: 03/22/2016)** |
|---|---|---|
| 03/25/2016 | 230 | Transcript of Proceedings (FTR) held on 03/11/16, 1:32 p.m. to 3:40 p.m. before Judge Freeman. Court Reporter/Transcriber Pamela A. Batalo, telephone number 626-688-7509;pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 227 Transcript Order ) Redaction Request due 4/15/2016. Redacted Transcript Deadline set for 4/25/2016. Release of Transcript Restriction set for 6/23/2016. (Related documents(s) 227 ) (Batalo, Pam) (Filed on 3/25/2016) (Entered: 03/25/2016) |
| 03/25/2016 | 231 | TRANSCRIPT ORDER for proceedings held on 3/11/16 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Pam Batalo. (Ferrall, Brian) (Filed on 3/25/2016) <Please note FTR was used for 3/11/16 hearing. Modified on 3/25/2016 (srnS, COURT STAFF). (TRANSCRIBER: PAMELA BATALO) Modified on 3/28/2016 (sms, COURT STAFF). (Entered: 03/25/2016) |
| 03/29/2016 | 232 | MOTION for leave to appear in Pro Hac Vice *for Paul A. Bondor* ( Filing fee $ 305, receipt number 0971-10326023.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Bondor, Paul) (Filed on 3/29/2016) (Entered: 03/29/2016) |
| 03/29/2016 |  | (Court only) TRANSCRIPT COPY DELIVERED re 231 Transcript Order, (Related documents(s) 231 ) (Batalo, Pam) (Filed on 3/29/2016) (Entered: 03/29/2016) |
| 03/29/2016 | 233 | **ORDER GRANTING 232 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 3/29/2016. (blflc3S, COURT STAFF) (Filed on 3/29/2016). (Entered: 03/29/2016)** |
| 04/01/2016 | 234 | NOTICE by Cisco Systems Inc *of Supplemental Intrinsic Evidence re Claim Construction* (Attachments: # 1 Exhibit 1 - Part 1, # 2 Exhibit 1 - Part 2, # 3 Exhibit 1 - Part 3, # 4 Exhibit 1 - Part 4, # 5 Exhibit 2, # 6 Exhibit 3 - Part 1, # 7 Exhibit 3 - Part 2, # 8 Exhibit 3 - Part 3, # 9 Exhibit 3 - Part 4, # 10 Exhibit 4)(Pak, Sean) (Filed on 4/1/2016) (Entered: 04/01/2016) |
| 04/07/2016 | 235 | OBJECTIONS to re 234 Notice (Other), *Defendant Arista Network, Inc.'s Objections to Supplemental Intrinsic Evidence Re Claim Construction (DKT. No. 234) Submitted by Plaintiff Cisco Systems, Inc.* by Arista Networks, Inc.. (Rosen, David) (Filed on 4/7/2016) (Entered: 04/07/2016) |
| 04/07/2016 | 236 | RESPONSE to re 235 Objection, *Cisco's Response to Arista's Objections to Supplemental Intrinsic Evidence re Claim Construction* by Cisco Systems Inc. (Tung, Mark) (Filed on 4/7/2016) (Entered: 04/07/2016) |
| 04/08/2016 | 237 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Claims Construction Hearing held on 4/8/2016. Total Time in Court 4:00. Court Reporter Name: Summer Fisher. Plaintiff Attorney: Sean Sang-Chul Pak, Mark Yeh-Kai Tung. Defendant Attorney: David Jason Silbert, Ajay Krishnan, David Justin Rosen. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 4/8/2016) (Entered: 04/08/2016)** |
| 04/08/2016 | 238 | TRANSCRIPT ORDER before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | 239 | Transcript of Proceedings held on 4/8/16, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 238 Transcript Order ) Release of Transcript Restriction set for 7/7/2016. (Related documents(s) 238 ) (Fisher, Summer) (Filed on 4/8/2016) (Entered: 04/08/2016) |

| 04/11/2016 | 240 | ***FILED IN ERROR - DISREGARD***TRANSCRIPT ORDER for proceedings held on April 8, 2016 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 4/11/2016) Modified on 4/12/2016 (sp, COURT STAFF). (Entered: 04/11/2016) |
| 04/12/2016 | 241 | TRANSCRIPT ORDER for proceedings held on 04/08/2016 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 4/12/2016) (SS emailed NEF to Summer Fisher) Modified on 4/12/2016 (smsS, COURT STAFF). (Entered: 04/12/2016) |
| 04/13/2016 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 241 Transcript Order, (Related documents(s) 241 ) (Fisher, Summer) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | 242 | NOTICE of Appearance by Andrew Michael Holmes (Holmes, Andrew) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/14/2016 | 243 | MOTION for leave to appear in Pro Hac Vice *for Richard A. Feinstein* ( Filing fee $ 305, receipt number 0971-10370699.) filed by Cisco Systems Inc. (Feinstein, Richard) (Filed on 4/14/2016) Modified on 4/14/2016 (srnS, COURT STAFF). (Entered: 04/14/2016) |
| 04/14/2016 | 244 | **ORDER GRANTING 243 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 4/14/2016. (blflc3S, COURT STAFF) (Filed on 4/14/2016) (Entered: 04/14/2016)** |
| 04/14/2016 | 245 | ADMINISTRATIVE MOTION for Clarification of Court's Prior Orders Relating to Deposition Limits filed by Arista Networks, Inc.. Responses due by 4/18/2016. (Attachments: # 1 Declaration of Eduardo E. Santacana in Support of Motion for Clarification of Court's Prior Orders Relating to Deposition Limits, # 2 Proposed Order)(Van Nest, Robert) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | 246 | **ORDER DIRECTING CISCO TO FILE ANY OPPOSITION TO 245 ARISTA'S REQUEST FOR CLARIFICATION BY APRIL 15, 2016 AT 12 P.M. Signed by Judge Beth Labson Freeman on 4/14/2016. (blflc3S, COURT STAFF) (Filed on 4/14/2016) (Entered: 04/14/2016)** |
| 04/15/2016 | 247 | RESPONSE TO ARISTAS ADMINISTRATIVE MOTION FOR CLARIFICATION OF COURTS PRIOR ORDERS RELATING TO DEPOSITION LIMITS (RE: ECF NOS. 132 , 137 , 203 ) (re 245 ADMINISTRATIVE MOTION for Clarification of Court's Prior Orders Relating to Deposition Limits filed by Cisco Systems Inc. (Pak, Sean) (Filed on 4/15/2016) Modified on 4/18/2016 (bwS, COURT STAFF). (Entered: 04/15/2016) |
| 04/15/2016 | 248 | **ORDER REGARDING 245 ARISTA'S REQUEST FOR CLARIFICATION. Signed by Judge Beth Labson Freeman on 4/15/2016. (blflc3S, COURT STAFF) (Filed on 4/15/2016) (Entered: 04/15/2016)** |
| 04/20/2016 | 249 | NOTICE of Appearance by Richard A. Feinstein *on behalf of Cisco Systems, Inc.* (Feinstein, Richard) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 250 | Joint MOTION to Amend/Correct 160 Order on Stipulation filed by Arista Networks, Inc.. Responses due by 4/21/2016. Replies due by 4/21/2016. (Attachments: # 1 Proposed Order)(Ferrall, Brian) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/21/2016 | 251 | **ORDER DENYING 250 MOTION TO AMEND SCHEDULING ORDER AND RESCHEDULE DISPOSITIVE MOTION HEARING. Signed by Judge Beth Labson Freeman on 4/21/2016. (blflc3S, COURT STAFF) (Filed on 4/21/2016) (Entered: 04/21/2016)** |
| 04/25/2016 | 252 | STIPULATION WITH PROPOSED ORDER *to Amend Scheduling Order* filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 4/25/2016) (Entered: 04/25/2016) |
| 04/25/2016 | 253 | **ORDER GRANTING 252 JOINT STIPULATION TO AMEND SCHEDULING ORDER. Signed by Judge Beth Labson Freeman on 4/25/2016. (blflc3S, COURT STAFF) (Filed on 4/25/2016) (Entered: 04/25/2016)** |
| 04/26/2016 | 254 | NOTICE of Appearance by Phillip H. Warren (Warren, Phillip) (Filed on 4/26/2016) (Entered: 04/26/2016) |
| 04/26/2016 | 255 | MOTION for leave to appear in Pro Hac Vice *for Brian Leary* ( Filing fee $ 305, receipt number 0971-10401519.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Leary, |

| | | Brian) (Filed on 4/26/2016) (Entered: 04/26/2016) |
|---|---|---|
| 04/28/2016 | 256 | **ORDER GRANTING 255 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 4/28/2016. (blflc3S, COURT STAFF) (Filed on 4/28/2016) (Entered: 04/28/2016)** |
| 05/09/2016 | 257 | NOTICE of Appearance by Carl Gunnar Anderson (Anderson, Carl) (Filed on 5/9/2016) (Entered: 05/09/2016) |
| 05/09/2016 | 258 | NOTICE of Appearance by Jordan Ross Jaffe (Jaffe, Jordan) (Filed on 5/9/2016) (Entered: 05/09/2016) |
| 05/09/2016 | 259 | NOTICE of Appearance by Sara E. Jenkins (Jenkins, Sara) (Filed on 5/9/2016) (Entered: 05/09/2016) |
| 05/23/2016 | 260 | STIPULATION WITH PROPOSED ORDER *To Set Case Management Conference* filed by Arista Networks, Inc.. (Silbert, David) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/24/2016 | 🔒 261 | Administrative Motion to File Under Seal *Confidential Information in Cisco's Motion for Protective Order* filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Catherine R. Lacey, # 2 Motion for Protective Order - Redacted, # 3 Motion for Protective Order - Sealed, # 4 Declaration of John Chambers - Redacted, # 5 Declaration of John Chambers - Sealed, # 6 Exhibit 7 - Redacted, # 7 Exhibit 7 - Sealed, # 8 Exhibit 11 - Redacted, # 9 Exhibit 11 - Sealed, # 10 Exhibit 12 - Redacted, # 11 Exhibit 12 - Sealed, # 12 Exhibit 13 - Redacted, # 13 Exhibit 13 - Sealed, # 14 Exhibit 14 - Redacted, # 15 Exhibit 14 - Sealed, # 16 Exhibit 15 - Redacted, # 17 Exhibit 15 - Sealed, # 18 Exhibit 16 - Redacted, # 19 Exhibit 16 - Sealed, # 20 Exhibit 18 - Redacted, # 21 Exhibit 18 - Sealed, # 22 Proposed Order) (Candido, Amy) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 262 | MOTION for Protective Order filed by Cisco Systems Inc. Motion Hearing set for 6/28/2016 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 6/7/2016. Replies due by 6/14/2016. (Attachments: # 1 Declaration of Sara Jenkins, # 2 Declaration of John Chambers - Redacted, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7 - Redacted, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11 - Redacted, # 14 Exhibit 12 - Redacted, # 15 Exhibit 13 - Redacted, # 16 Exhibit 14 - Redacted, # 17 Exhibit 15 - Redacted, # 18 Exhibit 16 - Redacted, # 19 Exhibit 17, # 20 Exhibit 18 - Redacted, # 21 Proposed Order)(Candido, Amy) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 263 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 261 Administrative Motion to File Under Seal *Confidential Information in Cisco's Motion for Protective Order* (Candido, Amy) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 264 | CLERK'S NOTICE VACATING JUNE 28, 2016 MOTION HEARING BEFORE MAGISTRATE JUDGE PAUL S. GREWAL (In Re: ECF No. 262 ): In light of Judge Grewal's resignation, Cisco Systems, Inc.'s Motion for Protective Order presently set for 6/28/2016 at 10:00 AM before Magistrate Judge Paul S. Grewal is hereby vacated and should be re-noticed for hearing before the referral judge to whom this case is reassigned. Parties will be informed by separate notice of the referral judge to whom this case is reassigned. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 265 | **ORDER GRANTING-IN-PART MOTION TO SEAL by Magistrate Judge Paul Singh Grewal granting-in-part and denying-in-part 261 . (psglc1S, COURT STAFF) (Filed on 5/24/2016) (Entered: 05/24/2016)** |
| 05/25/2016 | 266 | **ORDER GRANTING 260 JOINT STIPULATION TO SET CASE MANAGEMENT CONFERENCE. Signed by Judge Beth Labson Freeman on 5/25/2016. (blflc3S, COURT STAFF) (Filed on 5/25/2016) (Entered: 05/25/2016)** |
| 05/26/2016 | 🔒 | (Court only) Set/Reset Hearing re 266 Order on Stipulation, Set/Reset Deadlines: Further Case Management Conference set for 6/16/2016 11:00 AM in Courtroom 3, 5th Floor, San Jose. Case Management Statement due by 6/9/2016. (tshS, COURT STAFF) (Filed on 5/26/2016) (Entered: 05/26/2016) |
| 05/29/2016 | 🔓 267 | Transcript of Proceedings held on May 26, 2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Joan Marie Columbini, CSR, email joan.columbini.csr@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of |

| | | | |
|---|---|---|---|
| | | | Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (72 in 5:16-cv-00923-BLF) Transcript Order, (70 in 5:16-cv-00923-BLF) Transcript Order, ) Redaction Request due 6/20/2016. Redacted Transcript Deadline set for 6/29/2016. Release of Transcript Restriction set for 8/29/2016. (Columbini, Joan) (Filed on 5/29/2016) (Entered: 05/29/2016) |
| 05/31/2016 | | 268 | Letter from Arista Networks, Inc. *Regarding Request for Clarification of Court's Order Granting-in-Part Motion to Seal*. (Santacana, Eduardo) (Filed on 5/31/2016) (Entered: 05/31/2016) |
| 05/31/2016 | | 269 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation to Amend Scheduling Order and Proposed Order* filed by Cisco Systems Inc. (Candido, Amy) (Filed on 5/31/2016) (Entered: 05/31/2016) |
| 05/31/2016 | | 270 | Cisco Systems, Inc.'s Notice of Motion and Motion for Protective Order - **Redacted Version of Document Sought to be Sealed** re 265 Order on Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of John Chambers - Revised Redacted, # 2 Exhibit 16 - Revised Redacted)(Related document(s) 265 ) (Candido, Amy) (Filed on 5/31/2016) Modified on 6/1/2016 (srnS, COURT STAFF). (Entered: 05/31/2016) |
| 05/31/2016 | 🔒 | 271 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of David J. Rosen, # 2 Proposed Order, # 3 Exhibit C-UNDER SEAL)(Rosen, David) (Filed on 5/31/2016) (Entered: 05/31/2016) |
| 05/31/2016 | | 272 | MOTION to Stay *Patent Claims Pending Inter Partes Review* filed by Arista Networks, Inc.. Responses due by 6/6/2016. Replies due by 6/8/2016. (Attachments: # 1 Proposed Order)(Silbert, David) (Filed on 5/31/2016) (Entered: 05/31/2016) |
| 05/31/2016 | | 273 | Declaration of David J. Rosen in Support of 272 MOTION to Stay *Patent Claims Pending Inter Partes Review* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 272 ) (Rosen, David) (Filed on 5/31/2016) (Entered: 05/31/2016) |
| 05/31/2016 | | 274 | CERTIFICATE OF SERVICE by Arista Networks, Inc re 271 Administrative Motion to File Under Seal (Rosen, David) (Filed on 5/31/2016) (Entered: 05/31/2016) |
| 06/01/2016 | | 275 | **ORDER GRANTING-IN-PART REQUEST FOR CLARIFICATION OF SEALING ORDER. Signed by Judge Paul S. Grewal on June 1, 2016, granting-in-part and denying-in-part 268 . (psglc1S, COURT STAFF) (Filed on 6/1/2016) (Entered: 06/01/2016)** |
| 06/01/2016 | | 276 | **ORDER DIRECTING EXPEDITED BRIEFING ON 272 ARISTA'S MOTION TO STAY. Signed by Judge Beth Labson Freeman on 6/1/2016. (blflc3S, COURT STAFF) (Filed on 6/1/2016) (Entered: 06/01/2016)** |
| 06/02/2016 | | 277 | **ORDER GRANTING 269 JOINT STIPULATION TO AMEND SCHEDULING ORDER. Signed by Judge Beth Labson Freeman on 6/2/2016. (blflc3S, COURT STAFF) (Filed on 6/2/2016) (Entered: 06/02/2016)** |
| 06/03/2016 | | 278 | MOTION to Compel *Discovery Responses* filed by Arista Networks, Inc.. Motion Hearing set for 7/12/2016 10:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul Singh Grewal. Responses due by 6/17/2016. Replies due by 6/24/2016. (Attachments: # 1 Proposed Order)(Ferrall, Brian) (Filed on 6/3/2016) (Entered: 06/03/2016) |
| 06/03/2016 | | 279 | Declaration of Eduardo E. Santacana in Support of 278 MOTION to Compel *Discovery Responses* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 278 ) (Santacana, Eduardo) (Filed on 6/3/2016) (Entered: 06/03/2016) |
| 06/06/2016 | 🔒 | 280 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit Unredacted Exhibit 1, # 4 Exhibit Unredacted Exhibit 2)(Holmes, Andrew) (Filed on 6/6/2016) (Entered: 06/06/2016) |
| 06/06/2016 | | 281 | RESPONSE (re 272 MOTION to Stay *Patent Claims Pending Inter Partes Review* ) filed byCisco Systems Inc. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Proposed Order)(Holmes, Andrew) (Filed on 6/6/2016) (Entered: 06/06/2016) |
| 06/06/2016 | | 282 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 280 Administrative Motion to File Under Seal *CONFIDENTIAL INFORMATION IN EXHIBITS TO THE DECLARATION OF JOHN NEUKOM IN SUPPORT OF CISCO'S PARTIAL OPPOSITION TO ARISTA'S MOTION TO STAY* (Holmes, Andrew) |

| | | | |
|---|---|---|---|
| | | | (Filed on 6/6/2016) (Entered: 06/06/2016) |
| 06/06/2016 | | 283 | **ORDER REASSIGNING CASE. Case reassigned to Magistrate Judge Nathanael M. Cousins for referral purposes. Magistrate Judge Paul Singh Grewal no longer assigned to the case. Signed by the Executive Committee on 6/6/2016. (vlk, COURT STAFF) (Filed on 6/6/2016) (Entered: 06/07/2016)** |
| 06/07/2016 | | 284 | REPLY BRIEF IN SUPPORT OF DEFENDANT ARISTA NETWORKS, INC.S PARTIALLY UNOPPOSED MOTION TO STAY PATENT CLAIMS PENDING INTER PARTES REVIEW (re 272 MOTION to Stay Patent Claims Pending Inter Partes Review ) filed by Arista Networks, Inc.. (Silbert, David) (Filed on 6/7/2016) Modified on 6/8/2016 (bwS, COURT STAFF). (Entered: 06/07/2016) |
| 06/07/2016 | | 285 | NOTICE OF HEARING ON ARISTAS MOTION TO COMPEL DISCOVERY RESPONSES re 278 MOTION to Compel filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 6/7/2016) Modified on 6/8/2016 (bwS, COURT STAFF). (Entered: 06/07/2016) |
| 06/07/2016 | 🔒 | 286 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Elizabeth McCloskey, # 2 Proposed Order, # 3 Redacted Version of Opposition to Plaintiffs Motion for Protective Order, # 4 Unredacted Version of Opposition to Plaintiffs Motion for Protective Order, # 5 Exhibit 2-Under Seal, # 6 Exhibit 3-Under Seal, # 7 Exhibit 4-Under Seal, # 8 Exhibit 5-Under Seal, # 9 Exhibit 6-Under Seal, # 10 Exhibit 7-Under Seal, # 11 Exhibit 8-Under Seal, # 12 Exhibit 9-Under Seal, # 13 Exhibit 10-Under Seal)(Van Nest, Robert) (Filed on 6/7/2016) (Entered: 06/07/2016) |
| 06/07/2016 | 🔒 | 287 | EXHIBITS 11-22 re 286 Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit 12-Under Seal, # 2 Exhibit 13-Under Seal, # 3 Exhibit 14-Under Seal, # 4 Exhibit 15-Under Seal, # 5 Exhibit 16-Under Seal, # 6 Exhibit 17-Under Seal, # 7 Exhibit 18-Under Seal, # 8 Exhibit 19-Under Seal, # 9 Exhibit 20-Under Seal, # 10 Exhibit 21-Under Seal, # 11 Exhibit 22-Under Seal) (Van Nest, Robert) (Filed on 6/7/2016) Modified on 6/8/2016 (bwS, COURT STAFF). (Entered: 06/07/2016) |
| 06/07/2016 | 🔒 | 288 | EXHIBITS 23-35 re 286 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 24-Under Seal, # 2 Exhibit 25-Under Seal, # 3 Exhibit 26-Under Seal, # 4 Exhibit 27-Under Seal, # 5 Exhibit 28-Under Seal, # 6 Exhibit 30-Under Seal, # 7 Exhibit 31-Under Seal, # 8 Exhibit 32-Under Seal, # 9 Exhibit 34-Under Seal, # 10 Exhibit 35-Under Seal)) (Van Nest, Robert) (Filed on 6/7/2016) Modified on 6/8/2016 (bwS, COURT STAFF). (Entered: 06/07/2016) |
| 06/07/2016 | | 289 | OPPOSITION TO PLAINTIFF CISCO SYSTEMS, INC.S MOTION FOR PROTECTIVE ORDER (re 262 filed by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 6/7/2016) Modified on 6/8/2016 (bwS, COURT STAFF). (Entered: 06/07/2016) |
| 06/07/2016 | | 290 | Declaration of Elizabeth McCloskey in Support of 289 Opposition/Response to Motion filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35)(Related document(s) 289 ) (McCloskey, Elizabeth) (Filed on 6/7/2016) (Entered: 06/07/2016) |
| 06/07/2016 | | 291 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 286 Administrative Motion to File Under Seal (McCloskey, Elizabeth) (Filed on 6/7/2016) (Entered: 06/07/2016) |
| 06/08/2016 | | 292 | **ORDER DENYING 272 ARISTA'S PARTIALLY UNOPPOSED MOTION TO STAY PATENT CLAIMS PENDING INTER PARTES REVIEW. Signed by Judge Beth Labson Freeman on 6/8/2016. (blflc3S, COURT STAFF) (Filed on 6/8/2016) (Entered: 06/08/2016)** |
| 06/08/2016 | | 293 | NOTICE by Cisco Systems Inc re 262 MOTION for Protective Order *Notice of Motion for Protective Order* (Candido, Amy) (Filed on 6/8/2016) (Entered: 06/08/2016) |
| 06/09/2016 | | 294 | NOTICE of Appearance by Matthew Douglas Powers (Powers, Matthew) (Filed on 6/9/2016) (Entered: 06/09/2016) |
| 06/09/2016 | | 295 | NOTICE of Appearance by William Patrick Nelson (Nelson, William) (Filed on 6/9/2016) (Entered: 06/09/2016) |

| 06/10/2016 | 296 | **SEE DOCUMENT 297 FOR CORRECTION.** MOTION for leave to appear in Pro Hac Vice *for Brian P. Gearing* ( Filing fee $ 305, receipt number 0971-10520793.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Gearing, Brian) (Filed on 6/10/2016) Modified on 6/13/2016 (srnS, COURT STAFF). (Entered: 06/10/2016) |
|---|---|---|
| 06/10/2016 | 297 | MOTION for leave to appear in Pro Hac Vice *for Brian P. Gearing CORRECTION OF DOCKET # 296* ( Filing fee $ 305, receipt number 0971-10520793.) Filing fee previously paid on 6/10/2016 filed by Cisco Systems Inc. (Attachments: # 1 Certificate of Good Standing)(Gearing, Brian) (Filed on 6/10/2016) (Entered: 06/10/2016) |
| 06/10/2016 | 298 | Proposed Order re 292 Order on Motion to Stay *[Proposed] Order Dismissing Claims of Infringement Under U.S. Patent No. 7,953,886* by Cisco Systems Inc. (Jaffe, Jordan) (Filed on 6/10/2016) (Entered: 06/10/2016) |
| 06/10/2016 | 299 | **ORDER GRANTING 297 APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE. Signed by Judge Beth Labson Freeman on 6/10/2016. (blflc3S, COURT STAFF) (Filed on 6/10/2016) (Entered: 06/10/2016)** |
| 06/12/2016 | 300 | **ORDER ADVANCING BRIEFING ON ARISTA'S MOTION TO COMPEL DISCOVERY. Re: Dkt. No. 278 . Cisco's response due by 11:00 AM on June 16. No reply will be permitted without leave of court. Signed by Judge Nathanael Cousins on 6/12/2016.** (lmh, COURT STAFF) (Filed on 6/12/2016) (Entered: 06/12/2016) |
| 06/12/2016 | 301 | **ORDER GRANTING IN PART AND DENYING IN PART CISCO'S MOTION FOR PROTECTIVE ORDER BLOCKING THE JOHN CHAMBERS DEPOSITION. Re: Dkt. No 270. Signed by Judge Nathanael Cousins.** (lmh, COURT STAFF) (Filed on 6/12/2016) (Entered: 06/12/2016) |
| 06/13/2016 | 302 | Declaration of Sara E. Jenkins in Support of 286 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 286 ) (Jenkins, Sara) (Filed on 6/13/2016) (Entered: 06/13/2016) |
| 06/13/2016 | 303 | CASE MANAGEMENT STATEMENT *Joint Case Management Statement* filed by Cisco Systems Inc. (Candido, Amy) (Filed on 6/13/2016) (Entered: 06/13/2016) |
| 06/13/2016 | 304 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order, # 3 Redacted Version of Motion to Strike, # 4 Unredacted Version of Motion to Strike, # 5 Redacted Version of Exhibit 7, # 6 Unredacted Version of Exhibit 7, # 7 Under Seal Exhibit 8, # 8 Under Seal Exhibit 9, # 9 Under Seal Exhibit 10, # 10 Under Seal Exhibit 11, # 11 Redacted Version of Exhibit 12, # 12 Unredacted Version of Exhibit 12, # 13 Redacted Version of Exhibit 16, # 14 Unredacted Version of Exhibit 16, # 15 Under Seal Exhibit 17, # 16 Under Seal Exhibit 18, # 17 Redacted Version of Exhibit 19, # 18 Unredacted Version of Exhibit 19, # 19 Under Seal Exhibit 20)(Ferrall, Brian) (Filed on 6/13/2016) (Entered: 06/13/2016) |
| 06/13/2016 | 305 | MOTION to Strike *Late Contentions or Alternatively to Continue Case Schedule* filed by Arista Networks, Inc.. Motion Hearing set for 10/27/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 6/27/2016. Replies due by 7/5/2016. (Attachments: # 1 Proposed Order)(Ferrall, Brian) (Filed on 6/13/2016) (Entered: 06/13/2016) |
| 06/13/2016 | 306 | Declaration of Eduardo E. Santacana in Support of 305 MOTION to Strike *Late Contentions or Alternatively to Continue Case Schedule* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22)(Related document(s) 305 ) (Santacana, Eduardo) (Filed on 6/13/2016) (Entered: 06/13/2016) |
| 06/13/2016 | 307 | Declaration of Andre Pech in Support of 305 MOTION to Strike *Late Contentions or Alternatively to Continue Case Schedule* filed byArista Networks, Inc.. (Related document(s) 305 ) (Santacana, Eduardo) (Filed on 6/13/2016) (Entered: 06/13/2016) |
| 06/13/2016 | 308 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 304 Administrative Motion to File Under Seal (Santacana, Eduardo) (Filed on 6/13/2016) (Entered: 06/13/2016) |

| | | |
|---|---|---|
| 06/15/2016 | 309 | **ORDER DISMISSING CLAIMS OF INFRINGEMENT UNDER U.S. PATENT NO. 7,953,886. Signed by Judge Beth Labson Freeman on 6/15/2016. (blflc3S, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016)** |
| 06/15/2016 | 310 | **ORDER CONSTRUING CLAIMS IN U.S. PATENT NO. 7,047,526. Signed by Judge Beth Labson Freeman on 6/15/2016. (blflc3S, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016)** |
| 06/15/2016 | 🔒 | (Court only) ***Motion 144 terminated per 310 . (blflc3S, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016) |
| 06/15/2016 | 🔒 | (Court only) ***Motion 296 terminated per 297 . (blflc3S, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016) |
| 06/15/2016 | 311 | **ORDER DENYING 271 , 280 MOTIONS TO SEAL. Signed by Judge Beth Labson Freeman on 6/15/2016. (blflc3S, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016)** |
| 06/15/2016 | 🔒 | (Court only) ***Motion 280 terminated per 311 . (blflc3S, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016) |
| 06/16/2016 | 312 | RESPONSE (re 278 MOTION to Compel *Discovery Responses* ) filed byCisco Systems Inc. (Attachments: # 1 Declaration Kevin Almeroth Declaration)(Neukom, John) (Filed on 6/16/2016) (Entered: 06/16/2016) |
| 06/16/2016 | 313 | DECLARATION of John M. Neukom in Opposition to 312 Opposition/Response to Motion *(In Support of Cisco Opposition to Arista Motion to Compel)* filed byCisco Systems Inc. (Attachments: # 1 Exhibit Exh. 1/A (Part 1), # 2 Exhibit Exh. 1/A (Part 2), # 3 Exhibit Exh. 1/A (Part 3), # 4 Exhibit Exh. 1/A (Part 4), # 5 Exhibit Exh. 1/A (Part 5), # 6 Exhibit Exh. 1/A (Part 6), # 7 Exhibit Exh. 2/B, # 8 Exhibit Exh. 3/C)(Related document(s) 312 ) (Neukom, John) (Filed on 6/16/2016) (Entered: 06/16/2016) |
| 06/16/2016 | 314 | MOTION for Leave to File *Reply in Support of Arista's Motion to Compel* filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit A - Proposed Reply in Support of Arista's Motion to Compel)(Ferrall, Brian) (Filed on 6/16/2016) (Entered: 06/16/2016) |
| 06/16/2016 | 315 | **Order granting 314 Motion for Leave to File entered by Magistrate Judge Nathanael M. Cousins. (This is a text-only entry generated by the court. There is no document associated with this entry.) (Entered: 06/16/2016)** |
| 06/16/2016 | 317 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Further Case Management Conference held on 6/16/2016. NO FURHTER DATES SET AT THIS TIME. FTR Time: 11:25 - 12:15. Plaintiff Attorney: Kathleen Sullivan, Amy Candido. Defendant Attorney: Robert Van Nest, David Silbert, Brian Ferrall. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 6/16/2016) (Entered: 06/16/2016)** |
| 06/17/2016 | 316 | REPLY (re 278 MOTION to Compel *Discovery Responses* ) filed byArista Networks, Inc.. (Ferrall, Brian) (Filed on 6/17/2016) (Entered: 06/17/2016) |
| 06/17/2016 | 318 | Declaration of Sara Jenkins in Support of 304 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 304 ) (Jenkins, Sara) (Filed on 6/17/2016) (Entered: 06/17/2016) |
| 06/20/2016 | 319 | **ORDER RE: DISCOVERY DISPUTES. Motion to Strike Late Contentions 305 is set for hearing on 7/27/2016 02:00 PM in Courtroom 7, 4th Floor, San Jose. No change in the briefing schedule. Signed by Judge Nathanael Cousins on 6/20/2016. (lmh, COURT STAFF) (Filed on 6/20/2016) (Entered: 06/20/2016)** |
| 06/20/2016 | 320 | TRANSCRIPT ORDER for proceedings held on 06/16/2016 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter FTR - San Jose. (Silbert, David) (Filed on 6/20/2016) (TRANSCRIBER: ECHO REPORTING) Modified on 6/21/2016 (sms, COURT STAFF). (Entered: 06/20/2016) |
| 06/22/2016 | 🔓 321 | Transcript of Proceedings of the official sound recording held on 06/16/16, before Judge Beth Labson Freeman. FTR/Transcriber Echo Reporting, Inc., telephone number 8584537590. Tape Number: FTR 11:25 - 12:15. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through |

| | | |
|---|---|---|
| | | PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re [320] Transcript Order, ) Redaction Request due 7/13/2016. Redacted Transcript Deadline set for 7/25/2016. Release of Transcript Restriction set for 9/20/2016. (Related documents(s) [320] ) (tgb, COURT STAFF) (Filed on 6/22/2016) (Entered: 06/22/2016) |
| 06/22/2016 | 322 | TRANSCRIPT ORDER for proceedings held on June 16, 0216 before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter FTR - San Jose. (Candido, Amy) (Filed on 6/22/2016) (TRANSCRIBER: ECHO REPORTING) Modified on 6/22/2016 (sms, COURT STAFF). (Entered: 06/22/2016) |
| 06/22/2016 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re [322] Transcript Order (Related documents(s) [322] ) (tgb, COURT STAFF) (Filed on 6/22/2016) (Entered: 06/22/2016) |
| 06/27/2016 | 🔒 323 | Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Motion to Strike* filed by Cisco Systems Inc. (Attachments: # [1] Declaration of Sara E. Jenkins, # [2] Cisco's Opposition to Motion to Strike - Redacted, # [3] Cisco's Opposition to Motion to Strike - Sealed, # [4] Exhibit K - Redacted, # [5] Exhibit K - Sealed, # [6] Exhibit L - Redacted, # [7] Exhibit L - Sealed, # [8] Exhibit M - Redacted, # [9] Exhibit M - Sealed, # [10] Exhibit N - Redacted, # [11] Exhibit N - Sealed, # [12] Exhibit O - Redacted, # [13] Exhibit O - Sealed, # [14] Exhibit P - Redacted, # [15] Exhibit P - Sealed, # [16] Proposed Order)(Candido, Amy) (Filed on 6/27/2016) (Entered: 06/28/2016) |
| 06/28/2016 | 324 | Opposition to Motion to Seal (re [305] MOTION to Strike filed by Cisco Systems Inc. (Attachments: # [1] Declaration of Andrew Holmes, # [2] Exhibit A, # [3] Exhibit B, # [4] Exhibit C, # [5] Exhibit D, # [6] Exhibit E, # [7] Exhibit F, # [8] Exhibit G, # [9] Exhibit H, # [10] Exhibit I, # [11] Exhibit J, # [12] Exhibit K - Redacted, # [13] Exhibit L - Redacted, # [14] Exhibit M - Redacted, # [15] Exhibit N - Redacted, # [16] Exhibit O - Redacted, # [17] Exhibit P - Redacted)(Candido, Amy) (Filed on 6/28/2016) Modified on 6/29/2016 (bwS, COURT STAFF). (Entered: 06/28/2016) |
| 06/29/2016 | 325 | NOTICE of Appearance by Andrea Christina Nill Sanchez (Nill Sanchez, Andrea) (Filed on 6/29/2016) (Entered: 06/29/2016) |
| 06/30/2016 | 326 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation to Hold Deposition of Douglas W. Clark After Close of Liability Expert Discovery* filed by Arista Networks, Inc.. (Rosen, David) (Filed on 6/30/2016) (Entered: 06/30/2016) |
| 06/30/2016 | 327 | **ORDER GRANTING [326] JOINT STIPULATION TO HOLD DEPOSITION OF DOUGLAS W. CLARK AFTER CLOSE OF LIABILITY EXPERT DISCOVERY. Signed by Judge Beth Labson Freeman on 6/30/2016. (blflc3S, COURT STAFF) (Filed on 6/30/2016) (Entered: 06/30/2016)** |
| 06/30/2016 | 🔒 328 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # [1] Declaration of Eduardo E. Santacana, # [2] Proposed Order, # [3] Exhibit 1-SEALED, # [4] Exhibit 2-SEALED, # [5] Exhibit 3-SEALED, # [6] Exhibit 7-SEALED, # [7] Exhibit 8-SEALED, # [8] Exhibit 9-SEALED, # [9] Exhibit 10-SEALED, # [10] Exhibit 11-SEALED, # [11] Exhibit 16-SEALED, # [12] Exhibit 17-SEALED, # [13] Exhibit 18-SEALED, # [14] Exhibit 19-Part 1 of 3-SEALED, # [15] Exhibit 19-Part 2 of 3-SEALED, # [16] Exhibit 19-Part 3 of 3-SEALED, # [17] Exhibit 22-SEALED, # [18] Exhibit 23-SEALED, # [19] Exhibit 24-SEALED)(Ferrall, Brian) (Filed on 6/30/2016) (Entered: 06/30/2016) |
| 06/30/2016 | 329 | MOTION for Partial Summary Judgment filed by Arista Networks, Inc.. Motion Hearing set for 8/4/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 7/14/2016. Replies due by 7/21/2016. (Attachments: # [1] Declaration of Eduardo E. Santacana, # [2] Exhibit 1, # [3] Exhibit 2, # [4] Exhibit 3, # [5] Exhibit 4, # [6] Exhibit 6, # [7] Exhibit 7, # [8] Exhibit 8, # [9] Exhibit 9, # [10] Exhibit 10, # [11] Exhibit 11, # [12] Exhibit 12, # [13] Exhibit 13, # [14] Exhibit 14, # [15] Exhibit 15, # [16] Exhibit 16, # [17] Exhibit 17, # [18] Exhibit 18, # [19] Exhibit 19, # [20] Exhibit 20, # [21] Exhibit 21, # [22] Exhibit 22, # [23] Exhibit 23, # [24] Exhibit 24, # [25] Exhibit 25, # [26] Exhibit 26, # [27] Exhibit 27, # [28] Exhibit 28, # [29] Proposed Order)(Ferrall, Brian) (Filed on 6/30/2016)**Please See Document Number #349 for Correction.** Modified on 7/5/2016 (srnS, COURT STAFF). (Entered: 06/30/2016) |
| 06/30/2016 | 330 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re [328] Administrative Motion to File Under Seal (Ferrall, Brian) (Filed on 6/30/2016) (Entered: 06/30/2016) |
| 07/01/2016 | 🔒 331 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # [1] Declaration of Sara Jenkins, # [2] Proposed Order, # [3] Redacted Version of Motion for Partial Summary Judgment, # [4] |

| | | | |
|---|---|---|---|
| | | | Unredacted Version of Motion for Partial Summary Judgment)(Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 332 | Declaration of Kevin Almeroth in Support of Motion for Partial Summary Judgment and EXHIBITS re 331 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Attachments: # 1 Redacted Exhibit 1, # 2 Sealed Exhibit 1, # 3 Redacted Exhibit 2, # 4 Sealed Exhibit 2)(Related document(s) 331 ) (Jenkins, Sara) (Filed on 7/1/2016) Modified on 7/1/2016 (srnS, COURT STAFF). (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 333 | Declaration of Judith A. Chevalier in Support of Motion for Partial Summary Judgment and EXHIBITS re 331 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Attachments: # 1 Redacted Exhibit 1, # 2 Sealed Exhibit 1)(Related document(s) 331 ) (Jenkins, Sara) (Filed on 7/1/2016) Modified on 7/1/2016 (srnS, COURT STAFF). (Entered: 07/01/2016) |
| 07/01/2016 | | 334 | Proposed Order re 331 Administrative Motion to File Under Seal *[Proposed] Order Granting Motion for Partial Summary Judgment* by Cisco Systems Inc. (Jenkins, Sara) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 335 | Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment and EXHIBITS re 331 Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Redacted Exhibit 1, # 2 Sealed Exhibit 1, # 3 Redacted Exhibit 2, # 4 Sealed Exhibit 2, # 5 Redacted Exhibit 3, # 6 Sealed Exhibit 3, # 7 Redacted Exhibit 4, # 8 Sealed Exhibit 4, # 9 Redacted Exhibit 5, # 10 Sealed Exhibit 5, # 11 Redacted Exhibit 6, # 12 Sealed Exhibit 6, # 13 Redacted Exhibit 7, # 14 Sealed Exhibit 7, # 15 Redacted Exhibit 8, # 16 Sealed Exhibit 8, # 17 Redacted Exhibit 9, # 18 Sealed Exhibit 9, # 19 Redacted Exhibit 10, # 20 Sealed Exhibit 10)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) Modified on 7/1/2016 (srnS, COURT STAFF). (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 336 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 11-20 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 11, # 2 Redacted Exhibit 12, # 3 Sealed Exhibit 12, # 4 Redacted Exhibit 13, # 5 Sealed Exhibit 13, # 6 Redacted Exhibit 14, # 7 Sealed Exhibit 14, # 8 Redacted Exhibit 15, # 9 Sealed Exhibit 15, # 10 Redacted Exhibit 16, # 11 Sealed Exhibit 16, # 12 Redacted Exhibit 17, # 13 Sealed Exhibit 17, # 14 Redacted Exhibit 18, # 15 Sealed Exhibit 18, # 16 Redacted Exhibit 19, # 17 Sealed Exhibit 19, # 18 Redacted Exhibit 20, # 19 Sealed Exhibit 20)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 337 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 21-30 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 21, # 2 Redacted Exhibit 22, # 3 Sealed Exhibit 22, # 4 Redacted Exhibit 23, # 5 Sealed Exhibit 23, # 6 Redacted Exhibit 24, # 7 Sealed Exhibit 24, # 8 Redacted Exhibit 25, # 9 Sealed Exhibit 25, # 10 Redacted Exhibit 26, # 11 Sealed Exhibit 26, # 12 Exhibit 27, # 13 Exhibit 28, # 14 Exhibit 29, # 15 Exhibit 30)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 338 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 31-40 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37, # 7 Exhibit 38, # 8 Exhibit 39, # 9 Redacted Exhibit 40, # 10 Sealed Exhibit 40)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 339 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 41-44 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 41, # 2 Exhibit 42, # 3 Redacted Exhibit 43, # 4 Sealed Exhibit 43, # 5 Exhibit 44)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 340 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibit 45 Part 1 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 45 Part 1)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 | 341 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibit 45 Part 2 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |

| 07/01/2016 | 🔒 342 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibit 45 Part 3 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
|---|---|---|
| 07/01/2016 | 🔒 343 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 46-50 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 46, # 2 Redacted Exhibit 47, # 3 Sealed Exhibit 47, # 4 Redacted Exhibit 48, # 5 Sealed Exhibit 48, # 6 Exhibit 49, # 7 Redacted Exhibit 50, # 8 Sealed Exhibit 50)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 344 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 51-55 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 51, # 2 Redacted Exhibit 51, # 3 Sealed Exhibit 52, # 4 Redacted Exhibit 53, # 5 Sealed Exhibit 53, # 6 Redacted Exhibit 54, # 7 Sealed Exhibit 54, # 8 Redacted Exhibit 55, # 9 Sealed Exhibit 55)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 345 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 56-65 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Exhibit 57, # 2 Redacted Exhibit 58, # 3 Sealed Exhibit 58, # 4 Exhibit 59, # 5 Exhibit 60, # 6 Exhibit 61, # 7 Exhibit 62, # 8 Exhibit 63, # 9 Redacted Exhibit 64, # 10 Sealed Exhibit 58, # 11 Redacted Exhibit 64, # 12 Sealed Exhibit 58)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 346 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 66-75 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 66, # 2 Redacted Exhibit 67, # 3 Sealed Exhibit 67, # 4 Redacted Exhibit 68, # 5 Sealed Exhibit 68, # 6 Redacted Exhibit 69, # 7 Sealed Exhibit 69, # 8 Redacted Exhibit 70, # 9 Sealed Exhibit 70, # 10 Exhibit 71, # 11 Redacted Exhibit 72, # 12 Sealed Exhibit 72, # 13 Exhibit 73, # 14 Redacted Exhibit 74, # 15 Sealed Exhibit 74, # 16 Redacted Exhibit 75, # 17 Sealed Exhibit 75)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 🔒 347 | EXHIBITS re 331 Administrative Motion to File Under Seal *Exhibits 76-82 to Declaration of Amy H. Candido In Support of Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Attachments: # 1 Sealed Exhibit 76, # 2 Redacted Exhibit 77, # 3 Sealed Exhibit 77, # 4 Redacted Exhibit 78, # 5 Sealed Exhibit 78, # 6 Redacted Exhibit 79, # 7 Sealed Exhibit 79, # 8 Redacted Exhibit 80, # 9 Sealed Exhibit 80, # 10 Redacted Exhibit 81, # 11 Sealed Exhibit 81, # 12 Redacted Exhibit 82, # 13 Sealed Exhibit 82)(Related document(s) 331 ) (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 348 | MOTION for Partial Summary Judgment filed by Cisco Systems Inc. Motion Hearing set for 8/4/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 7/14/2016. Replies due by 7/21/2016. (Pak, Sean) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 349 | ERRATA re 329 MOTION for Partial Summary Judgment *CORRECTION OF DOCKET # 329 (Tables of Contents and Authorities)* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 350 | STIPULATION WITH PROPOSED ORDER *REGARDING EXPERT DISCOVERY* filed by Cisco Systems Inc. (Neukom, John) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 351 | MOTION for Extension of Time to File *Arista's Unopposed Local Rule 79-5(e)(2) Request and [Proposed] Order for Additional Time to File Sealing Declaration Re: Cisco's Administrative Motion to File Under Seal, ECF 331* filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 352 | Declaration of Joshua Glucoft in Support of 331 Administrative Motion to File Under Seal filed byJuniper Networks, Inc.. (Related document(s) 331 ) (Glucoft, Joshua) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 353 | **ORDER GRANTING 350 STIPULATION RE: EXPERT DISCOVERY. Signed by Judge Beth Labson Freeman on 7/1/2016. (blflc3S, COURT STAFF) (Filed on 7/1/2016) (Entered: 07/01/2016)** |

| 07/01/2016 | 354 | **ORDER GRANTING 351 REQUEST FOR ADDITIONAL TIME TO FILE SEALING DECLARATION RE: ECF 331. Signed by Judge Beth Labson Freeman on 7/1/2016. (blflc3S, COURT STAFF) (Filed on 7/1/2016) (Entered: 07/01/2016)** |
|---|---|---|
| 07/01/2016 | 355 | CERTIFICATE OF SERVICE by Cisco Systems Inc *on Defendant* (Jenkins, Sara) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 356 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 331 Administrative Motion to File Under Seal (Jenkins, Sara) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 357 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 331 Administrative Motion to File Under Seal (Jenkins, Sara) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 358 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 331 Administrative Motion to File Under Seal (Jenkins, Sara) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 359 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 323 Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Motion to Strike* (Jenkins, Sara) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/01/2016 | 360 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 331 Administrative Motion to File Under Seal (Candido, Amy) (Filed on 7/1/2016) (Entered: 07/01/2016) |
| 07/05/2016 | 361 | **ORDER DENYING ARISTA'S MOTION TO COMPEL AS TO INTERROGATORIES NOS. 24, 25. Re: Dkt. No. 278 . Signed by Judge Nathanael Cousins. (lmh, COURT STAFF) (Filed on 7/5/2016) (Entered: 07/05/2016)** |
| 07/05/2016 | 🔒 362 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order, # 3 Redacted Version of Arista's Reply, # 4 Unredacted Version of Arista's Reply)(Ferrall, Brian) (Filed on 7/5/2016) (Entered: 07/05/2016) |
| 07/05/2016 | 363 | REPLY (re 305 MOTION to Strike *Late Contentions or Alternatively to Continue Case Schedule* ) filed byArista Networks, Inc.. (Ferrall, Brian) (Filed on 7/5/2016) (Entered: 07/05/2016) |
| 07/05/2016 | 364 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 362 Administrative Motion to File Under Seal (Ferrall, Brian) (Filed on 7/5/2016) (Entered: 07/05/2016) |
| 07/05/2016 | 365 | Declaration of Sara E. Jenkins in Support of 328 Administrative Motion to File Under Seal *Material Submitted with Arista's Motion for Partial Summary Judgment* filed byCisco Systems Inc. (Related document(s) 328 ) (Jenkins, Sara) (Filed on 7/5/2016) (Entered: 07/05/2016) |
| 07/06/2016 | 366 | Declaration of Joshua Glucoft in Support of 323 Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Motion to Strike* filed byJuniper Networks, Inc.. (Related document(s) 323 ) (Glucoft, Joshua) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/08/2016 | 367 | Declaration of David Silbert in Support of 331 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Related document(s) 331 ) (Silbert, David) (Filed on 7/8/2016) (Entered: 07/08/2016) |
| 07/11/2016 | 368 | STIPULATION WITH PROPOSED ORDER *TO HOLD DEPOSITION OF MAZEN RAWASHDEH AFTER CLOSE OF FACT DISCOVERY* filed by Cisco Systems Inc. (Gearing, Brian) (Filed on 7/11/2016) (Entered: 07/11/2016) |
| 07/11/2016 | 369 | **ORDER GRANTING 368 JOINT STIPULATION TO HOLD DEPOSITION OF MAZEN RAWASHDEH AFTER CLOSE OF FACT DISCOVERY. Signed by Judge Beth Labson Freeman on 7/11/2016. (blflc3S, COURT STAFF) (Filed on 7/11/2016) (Entered: 07/11/2016)** |
| 07/11/2016 | 370 | NOTICE of Appearance by Michael Allan Wueste (Wueste, Michael) (Filed on 7/11/2016) (Entered: 07/11/2016) |
| 07/14/2016 | 🔒 371 | Administrative Motion to File Under Seal *Materials In Support of Cisco's Opposition to Arista's Motion for Partial Summary Judgment* filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Sara Jenkins ISO Admin Motion to Seal, # 2 Proposed Order Proposed Order, # 3 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 1, # 4 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 2, # 5 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 3, # 6 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 4, # 7 Exhibit Redacted (Public) Version of Neukom Exhibit 6, # 8 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 6, # 9 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 9, # 10 Exhibit Unredacted (Non-Public) Version of Neukom |

| | | |
|---|---|---|
| | | Exhibit 36, # 11 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 37, # 12 Exhibit Redacted (Public) Version of Neukom Exhibit 46, # 13 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 46, # 14 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 51, # 15 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 52, # 16 Exhibit Redacted (Public) Version of Neukom Exhibit 53, # 17 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 53, # 18 Exhibit Unredacted (Non-Public) Version of Jeffay Exhibit 1, # 19 Exhibit Redacted (Public) Version of Almeroth Exhibit 1, # 20 Exhibit Unredacted (Non-Public) Version of Almeroth Exhibit 1, # 21 Exhibit Redacted (Public) Version of Almeroth Exhibit 2, # 22 Exhibit Unredacted (Non-Public) Version of Almeroth Exhibit 2, # 23 Exhibit Unredacted (Non-Public) Version of Almeroth Exhibit 3, # 24 Exhibit Redacted (Public) Version of Cisco's Opposition to Arista's Motion for Partial Summary Judgment, # 25 Exhibit Unredacted (Non-Public) Version of Cisco's Opposition to Arista's Motion for Partial Summary Judgment)(Neukom, John) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 372 | RESPONSE (re 329 MOTION for Partial Summary Judgment ) filed byCisco Systems Inc. (Attachments: # 1 Declaration of John Neukom ISO Cisco's Opposition to Arista's Motion for Partial Summary Judgment, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44 (Part 1 of 2), # 46 Exhibit 44 (Part 2 of 2), # 47 Exhibit 45, # 48 Exhibit 46, # 49 Exhibit 47, # 50 Exhibit 48, # 51 Exhibit 49 (Part 1 of 3), # 52 Exhibit 49 (Part 2 of 3), # 53 Exhibit 49 (Part 3 of 3), # 54 Exhibit 50, # 55 Exhibit 51, # 56 Exhibit 52, # 57 Exhibit 53)(Neukom, John) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 373 | Declaration of Dr. Kevin Almeroth in Support of 372 Opposition/Response to Motion,,,,, filed byCisco Systems Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Related document(s) 372 ) (Neukom, John) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 374 | Declaration of Dr. Kevin Jeffay in Support of 372 Opposition/Response to Motion,,,,, filed byCisco Systems Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 372 ) (Neukom, John) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 375 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 371 Administrative Motion to File Under Seal *Materials In Support of Cisco's Opposition to Arista's Motion for Partial Summary Judgment* (Jenkins, Sara) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 376 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 371 Administrative Motion to File Under Seal *Materials In Support of Cisco's Opposition to Arista's Motion for Partial Summary Judgment* (Jenkins, Sara) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 377 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 371 Administrative Motion to File Under Seal *Materials In Support of Cisco's Opposition to Arista's Motion for Partial Summary Judgment* (Jenkins, Sara) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | 🔒 378 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan Wong, # 2 Proposed Order, # 3 Redacted Version of Arista's Oppo to Partial MSJ, # 4 Unredacted Version of Arista's Oppo to Partial MSJ, # 5 Ex 1 to Wong Declaration, # 6 Ex 2 to Wong Declaration, # 7 Ex 4 to Wong Declaration, # 8 Ex 5 to Wong Declaration, # 9 Ex 7 to Wong Declaration, # 10 Ex 8 to Wong Declaration, # 11 Ex 9C to Wong Declaration, # 12 Ex 9D to Wong Declaration, # 13 Ex 9E to Wong Declaration, # 14 Ex 9F to Wong Declaration, # 15 Ex 11 to Wong Declaration, # 16 Ex 13 to Wong Declaration, # 17 Ex 14 to Wong Declaration, # 18 Ex 15 Part 1 of 2 to Wong Declaration, # 19 Ex 15 Part 2 of 2 to Wong Declaration, # 20 Ex 16 to Wong Declaration, # 21 Ex 17 to Wong Declaration, # 22 Ex 18 to Wong Declaration, # 23 Ex 19 to Wong Declaration, # 24 ex 20 to Wong Declaration, # 25 Ex 21 to Wong Declaration, # 26 Ex 22 to Wong Declaration, # 27 Ex 24 to Wong Declaration, # 28 Ex 25 to Wong Declaration, # 29 Ex 26 to Wong Declaration, # 30 Ex 27 to Wong Declaration, # 31 Ex 28 to Wong Declaration, # 32 Ex 29 to Wong Declaration, # 33 Ex 30 to Wong Declaration)(Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |

| | | | |
|---|---|---|---|
| 07/14/2016 | 🔒 | 379 | EXHIBITS re 378 Administrative Motion to File Under Seal filed byArista Networks, Inc.. (Attachments: # 1 EX 32 to Wong Declaration, # 2 EX 33 to Wong Declaration, # 3 EX 34 to Wong Declaration, # 4 EX 36 to Wong Declaration, # 5 EX 37 to Wong Declaration, # 6 EX 38 to Wong Declaration, # 7 EX 41 to Wong Declaration, # 8 EX 42 to Wong Declaration, # 9 EX 43 to Wong Declaration, # 10 EX 44 to Wong Declaration, # 11 EX 45 to Wong Declaration, # 12 EX 46 to Wong Declaration, # 13 EX 47 to Wong Declaration, # 14 EX 48 to Wong Declaration, # 15 EX 49 to Wong Declaration, # 16 EX 50 to Wong Declaration, # 17 EX 51 to Wong Declaration, # 18 EX 52 to Wong Declaration, # 19 EX 53 to Wong Declaration, # 20 EX 54 to Wong Declaration, # 21 EX 55 to Wong Declaration, # 22 EX 56 to Wong Declaration, # 23 EX 57 to Wong Declaration, # 24 EX 58 to Wong Declaration, # 25 EX 59 to Wong Declaration, # 26 EX 60 to Wong Declaration, # 27 EX 61 to Wong Declaration, # 28 EX 62 to Wong Declaration, # 29 EX 63 to Wong Declaration, # 30 EX 64a to Wong Declaration, # 31 EX 38 to Black Declaration, # 32 Redacted Version of Ex 1 to to Black Declaration, # 33 Unredacted Version of Ex 1 to to Black Declaration, # 34 Ex 2 to Elsten Declaration, # 35 Redacted Version of Ex 1 to Elsten Declaration, # 36 Unredacted Version of Ex 1 to Elsten Declaration, # 37 Redacted Version of Ex 1 to Seifert Declaration, # 38 Unredacted Version of Ex 1 to Seifert Declaration)(Related document(s) 378 ) (Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | | 380 | RESPONSE (re 348 MOTION for Partial Summary Judgment ) filed byArista Networks, Inc.. (Attachments: # 1 Declaration of Ryan Wong, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9A, # 11 Exhibit 9B, # 12 Exhibit 9C, # 13 Exhibit 9D, # 14 Exhibit 9E, # 15 Exhibit 9F, # 16 Exhibit 9G, # 17 Exhibit 10, # 18 Exhibit 11, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15 Part 1 of 2, # 23 Exhibit 15 Part 2 of 2, # 24 Exhibit 16, # 25 Exhibit 17, # 26 Exhibit 18, # 27 Exhibit 19, # 28 Exhibit 20, # 29 Exhibit 21, # 30 Exhibit 22, # 31 Exhibit 23, # 32 Exhibit 24, # 33 Exhibit 25, # 34 Exhibit 26, # 35 Exhibit 27, # 36 Exhibit 28, # 37 Exhibit 29, # 38 Exhibit 30, # 39 Exhibit 31, # 40 Exhibit 32, # 41 Exhibit 33, # 42 Exhibit 34, # 43 Exhibit 35, # 44 Exhibit 36, # 45 Exhibit 37, # 46 Exhibit 38, # 47 Exhibit 39, # 48 Exhibit 40, # 49 Exhibit 41, # 50 Exhibit 42, # 51 Exhibit 43, # 52 Exhibit 44, # 53 Exhibit 45, # 54 Exhibit 46, # 55 Exhibit 47, # 56 Exhibit 48, # 57 Exhibit 49, # 58 Exhibit 50, # 59 Exhibit 51, # 60 Exhibit 52, # 61 Exhibit 53, # 62 Exhibit 54, # 63 Exhibit 55, # 64 Exhibit 56, # 65 Exhibit 57, # 66 Exhibit 58, # 67 Exhibit 59, # 68 Exhibit 60, # 69 Exhibit 61, # 70 Exhibit 62, # 71 Exhibit 63, # 72 Exhibit 64a, # 73 Exhibit 64b, # 74 Exhibit 64c, # 75 Exhibit 64d, # 76 Exhibit 64e, # 77 Exhibit 64f)(Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | | 381 | Declaration of John Black in Support of 380 Opposition/Response to Motion,,,,,, filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65 Part 1 of 8, # 66 Exhibit 65 Part 2 of 8, # 67 Exhibit 65 Part 3 of 8, # 68 Exhibit 65 Part 4 of 8, # 69 Exhibit 65 Part 5 of 8, # 70 Exhibit 65 Part 6 of 8, # 71 Exhibit 65 Part 7 of 8, # 72 Exhibit 65 Part 8 of 8, # 73 Exhibit 66)(Related document(s) 380 ) (Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | | 382 | Declaration of Cate Elsten in Support of 380 Opposition/Response to Motion,,,,, filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 380 ) (Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | | 383 | Declaration of William M. Seifert in Support of 380 Opposition/Response to Motion,,,,,, filed byArista Networks, Inc.. (Attachments: # 1 Exhibit William M. Seifert)(Related document(s) 380 ) (Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/14/2016 | | 384 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 378 Administrative Motion to File Under Seal (Ferrall, Brian) (Filed on 7/14/2016) (Entered: 07/14/2016) |
| 07/15/2016 | | 385 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Santacana, Eduardo) (Filed on 7/15/2016) (Entered: 07/15/2016) |

| 07/15/2016 | 386 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Santacana, Eduardo) (Filed on 7/15/2016) (Entered: 07/15/2016) |
| 07/15/2016 | 387 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Santacana, Eduardo) (Filed on 7/15/2016) (Entered: 07/15/2016) |
| 07/15/2016 | 388 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Santacana, Eduardo) (Filed on 7/15/2016) (Entered: 07/15/2016) |
| 07/15/2016 | 389 | Declaration of Joshua Glucoft in Support of 378 Administrative Motion to File Under Seal filed byJuniper Networks, Inc.. (Related document(s) 378 ) (Glucoft, Joshua) (Filed on 7/15/2016) (Entered: 07/15/2016) |
| 07/18/2016 | 390 | DECLARATION OF RODERICK M. THOMPSON ON BEHALF OF THIRD PARTY DELL INC. IN SUPPORT OF ARISTA NETWORK, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL 278 Administrative Motion to File Under Seal filed by Dell Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Thompson, Roderick) (Filed on 7/18/2016) Modified on 7/19/2016 (bwS, COURT STAFF). (Entered: 07/18/2016) |
| 07/18/2016 | 391 | LOCAL RULE 79-5(e)(2) REQUEST AND [PROPOSED] ORDER FOR ADDITIONAL TIME TO FILE SEALING DECLARATIONS RE: CISCOS ADMINISTRATIVE MOTION TO FILE UNDER SEAL, ECF 371; ARISTAS ADMINISTRATIVE MOTION TO FILE UNDER SEAL, ECF 378 filed by Cisco Systems Inc. (Jaffe, Jordan) (Filed on 7/18/2016) Modified on 7/19/2016 (bwS, COURT STAFF). (Entered: 07/18/2016) |
| 07/19/2016 | 392 | **ORDER GRANTING 391 REQUEST FOR ADDITIONAL TIME TO FILE SEALING DECLARATIONS RE: CISCO'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL, ECF 371 ; ARISTA'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL, ECF 378 . Signed by Judge Beth Labson Freeman on 7/19/2016. (blflc3S, COURT STAFF) (Filed on 7/19/2016) (Entered: 07/19/2016)** |
| 07/21/2016 | 🔒 393 | Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order, # 3 Redacted Version of Arista's Reply, # 4 Unredacted Version of Arista's Reply)(Ferrall, Brian) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 | 394 | REPLY (re 329 MOTION for Partial Summary Judgment ) filed byArista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Exhibit A, # 3 Exhibit B)(Ferrall, Brian) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 | 395 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 393 Administrative Motion to File Under Seal (Ferrall, Brian) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 | 🔒 396 | Administrative Motion to File Under Seal *Materials for Cisco Reply Brief in Support of Cisco Motion for Partial Summary Judgment* filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Sara Jenkins I/S/O Admin. Motion to File Under Seal, # 2 Proposed Order, # 3 Exhibit Redacted (Public) Version of Cisco Reply I/S/O Motion for Partial Summary Judgment, # 4 Exhibit Unredacted (Non-Public) Version of Cisco Reply I/S/O Motion for Partial Summary Judgment, # 5 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 1, # 6 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 2, # 7 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 3, # 8 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 4, # 9 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 5, # 10 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 6, # 11 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 7, # 12 Exhibit Unredacted (Non-Public) Version of Neukom Exhibit 8)(Neukom, John) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 | 397 | REPLY (re 348 MOTION for Partial Summary Judgment ) filed byCisco Systems Inc.. (Attachments: # 1 Declaration of John Neukom in Support of Cisco Reply Brief in Support of Cisco Motion for Partial Summary Judgment, # 2 Exhibit Exhibit No. 1 to Neukom Declaration, # 3 Exhibit Exhibit No. 2 to Neukom Declaration, # 4 Exhibit Exhibit No. 3 to Neukom Declaration, # 5 Exhibit Exhibit No. 4 to Neukom Declaration, # 6 Exhibit Exhibit No. 5 to Neukom Declaration, # 7 Exhibit Exhibit No. 6 to Neukom Declaration, # 8 Exhibit Exhibit No. 7 to Neukom Declaration, # 9 Exhibit Exhibit No. 8 to Neukom Declaration)(Neukom, John) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 | 398 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 396 Administrative Motion to File Under Seal *Materials for Cisco Reply Brief in Support of Cisco Motion for Partial Summary Judgment* (Jenkins, |

| | | Sara) (Filed on 7/21/2016) (Entered: 07/21/2016) |
|---|---|---|
| 07/22/2016 | 399 | Declaration of Ryan Wong in Support of 371 Administrative Motion to File Under Seal *Materials In Support of Cisco's Opposition to Arista's Motion for Partial Summary Judgment* filed byArista Networks, Inc.. (Related document(s) 371 ) (Wong, Ryan) (Filed on 7/22/2016) (Entered: 07/22/2016) |
| 07/22/2016 | 400 | STIPULATION WITH PROPOSED ORDER *(JOINT STIPULATION)* filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 7/22/2016) (Entered: 07/22/2016) |
| 07/22/2016 | 401 | Declaration of Sara E. Jenkins in Support of 378 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 378 ) (Jenkins, Sara) (Filed on 7/22/2016) (Entered: 07/22/2016) |
| 07/25/2016 | 402 | Declaration of Eduardo E. Santacana in Support of 396 Administrative Motion to File Under Seal *Materials for Cisco Reply Brief in Support of Cisco Motion for Partial Summary Judgment* filed byArista Networks, Inc.. (Related document(s) 396 ) (Santacana, Eduardo) (Filed on 7/25/2016) (Entered: 07/25/2016) |
| 07/26/2016 | 🔒 403 | Administrative Motion to File Under Seal *re: Joint Discovery Letter* filed by Arista Networks, Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration of Eduardo E. Santacana, # 3 Exhibit J)(Ferrall, Brian) (Filed on 7/26/2016) (Entered: 07/26/2016) |
| 07/26/2016 | 404 | Discovery Letter Brief *re: Cisco's Privilege Claims* filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Ferrall, Brian) (Filed on 7/26/2016) (Entered: 07/26/2016) |
| 07/26/2016 | 405 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 403 Administrative Motion to File Under Seal *re: Joint Discovery Letter* (Santacana, Eduardo) (Filed on 7/26/2016) (Entered: 07/26/2016) |
| 07/26/2016 | 406 | **ORDER GRANTING AS MODIFIED BY THE COURT 400 JOINT STIPULATION TO AMEND SCHEDULING ORDER. Signed by Judge Beth Labson Freeman on 7/26/2016. (blflc3S, COURT STAFF) (Filed on 7/26/2016) (Entered: 07/26/2016)** |
| 07/26/2016 | 407 | JOINT CASE MANAGEMENT STATEMENT *REGARDING ARISTA'S MOTION TO STRIKE (DKT. 305)* filed by Cisco Systems Inc. (Neukom, John) (Filed on 7/26/2016) (Entered: 07/26/2016) |
| 07/27/2016 | 408 | Minute Entry for proceedings held before Magistrate Judge Nathanael M. Cousins.<br>**Motion Hearing held on 7/27/2016:**<br><br>**- The Court GRANTS the parties' proposal in docket 407 .**<br>**The parties may take one deposition of up to 5 hours to be completed by August 19 on the topic of lost profits;**<br>**- Motion in docket 404 re: privilege log is DENIED;**<br>**- Motion to strike Cisco's amended contentions in docket 305 is DENIED.**<br><br>**Plaintiff's Attorneys: Sean Pak, John Neukom.**<br>**Defendant's Attorneys: Brian Ferrall, Eduardo Santacana.**<br>**(FTR Time 2:04pm - 3:16pm.)***This is a text only Minute Entry.*<br>**(lmh, COURT STAFF) (Date Filed: 7/27/2016) (Entered: 07/28/2016)** |
| 07/29/2016 | 409 | ****FILED IN ERROR - DISREGARD***TRANSCRIPT ORDER for proceedings held on 7/27/16 before Magistrate Judge Nathanael M. Cousins by Arista Networks, Inc., for Court Reporter FTR - San Francisco. (Ferrall, Brian) (Filed on 7/29/2016) Modified on 8/1/2016 (sp, COURT STAFF). (Entered: 07/29/2016) |
| 08/01/2016 | 410 | TRANSCRIPT ORDER for proceedings held on 7/27/16 before Magistrate Judge Nathanael M. Cousins by Arista Networks, Inc., for Court Reporter FTR - San Jose. (Ferrall, Brian) (Filed on 8/1/2016) (TRANSCRIBER: JOAN COLUMBINI) Modified on 8/1/2016 (sms, COURT STAFF). (Entered: 08/01/2016) |
| 08/01/2016 | 411 | **ORDER RE: ADMINISTRATIVE MOTION TO SEAL. Re: Dkt. Nos. 286 304 323 362 403 . Signed by Judge Nathanael Cousins. (lmh, COURT STAFF) (Filed on 8/1/2016) (Entered: 08/01/2016)** |

| 08/02/2016 | 🔓 412 | Transcript of Proceedings held on July 27, 2016, before Judge Nathanael Cousins. Court Reporter/Transcriber Joan Marie Columbini, CSR, telephone number joan.columbini.csr@gmail.com 510-367-3043. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (410 in 5:14-cv-05344-BLF) Transcript Order, ) Redaction Request due 8/23/2016. Redacted Transcript Deadline set for 9/2/2016. Release of Transcript Restriction set for 10/31/2016. (Columbini, Joan) (Filed on 8/2/2016) (Entered: 08/02/2016) |
| --- | --- | --- |
| 08/02/2016 | 413 | TRANSCRIPT ORDER for proceedings held on July 27, 2016 before Magistrate Judge Nathanael M. Cousins by Cisco Systems Inc, for Court Reporter Joan Columbini. (Pak, Sean) (Filed on 8/2/2016) (Entered: 08/02/2016) |
| 08/04/2016 | 414 | Declaration of Sara E. Jenkins in Support of 411 Order on Administrative Motion to File Under Seal, 362 Administrative Motion to File Under Seal , 286 Administrative Motion to File Under Seal , 304 Administrative Motion to File Under Seal filed byCisco Systems Inc. (Related document(s) 411 , 362 , 286 , 304 ) (Jenkins, Sara) (Filed on 8/4/2016) (Entered: 08/04/2016) |
| 08/04/2016 | 415 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Motion Hearing held on 8/4/2016. re 329 MOTION for Partial Summary Judgment filed by Arista Networks, Inc., 348 MOTION for Partial Summary Judgment filed by Cisco Systems Inc. Motion Hearing set for 8/8/2016 02:30 PM before Hon. Beth Labson Freeman.Total Time in Court: 2:32. Court Reporter Name: Summer Fisher. Plaintiff Attorney: Kathleen Sullivan, Sean Sang-Chul Pak. Defendant Attorney: David Silbert, Robert Van Nest, Ryan Wong, Brian Ferrall. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 8/4/2016) (Entered: 08/05/2016)** |
| 08/05/2016 | 416 | TRANSCRIPT ORDER for proceedings held on August 4, 2016 before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 417 | **\*\*\*FILED IN ERROR - See doc #418\*\*\***TRANSCRIPT ORDER for proceedings held on August 4, 2016 before Magistrate Judge Nathanael M. Cousins by Arista Networks, Inc., for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 8/5/2016) Modified on 8/8/2016 (sp, COURT STAFF). (Entered: 08/05/2016) |
| 08/05/2016 | 418 | TRANSCRIPT ORDER for proceedings held on August 4, 2016 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 🔒 419 | Administrative Motion to File Under Seal *Defendant Arista's Motion to Strike Expert Testimony of Dr. Kevin C. Almeroth* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan K. Wong in Support of Motion to File Under Seal, # 2 Proposed Order Granting Motion to File Under Seal, # 3 Notice & Motion to Strike Expert Testimony of Dr. Kevin C. Almeroth (REDACTED), # 4 Notice & Motion to Strike Expert Testimony of Dr. Kevin C. Almeroth (UNREDACTED), # 5 Declaration of Ryan K. Wong in Support of Motion to Strike, # 6 Exhibit 1 to Declaration of Ryan K. Wong (REDACTED), # 7 Exhibit 2 to Declaration of Ryan K. Wong (REDACTED), # 8 Exhibit 3 to Declaration of Ryan K. Wong (REDACTED), # 9 Exhibit 4 to Declaration of Ryan K. Wong (REDACTED), # 10 Exhibit 1 to Declaration of Ryan K. Wong (UNREDACTED), # 11 Exhibit 2 to Declaration of Ryan K. Wong (UNREDACTED), # 12 Exhibit 3 to Declaration of Ryan K. Wong (UNREDACTED), # 13 Exhibit 4 to Declaration of Ryan K. Wong (UNREDACTED), # 14 Proposed Order Granting Motion to Strike)(Wong, Ryan) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 420 | **See Document number 440 for correction.** MOTION to Strike *Expert Testimony of Dr. Kevin C. Almeroth (PUBLIC REDACTED VERSION)* filed by Arista Networks, Inc.. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/19/2016. Replies due by 8/26/2016. (Attachments: # 1 Proposed Order Granting Motion to Strike)(Wong, Ryan) (Filed on 8/5/2016) Modified on 9/8/2016 (srnS, COURT STAFF). (Entered: 08/05/2016) |
| 08/05/2016 | 421 | Declaration of RYAN K. WONG in Support of 420 MOTION to Strike *Expert Testimony of Dr. Kevin C. Almeroth (PUBLIC REDACTED VERSION)* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1 to Declaration of Ryan K. Wong (PUBLIC REDACTED VERSION), # 2 Exhibit 2 to |

| | | | |
|---|---|---|---|
| | | | Declaration of Ryan K. Wong (PUBLIC REDACTED VERSION), # 3 Exhibit 3 to Declaration of Ryan K. Wong (PUBLIC REDACTED VERSION), # 4 Exhibit 4 to Declaration of Ryan K. Wong (PUBLIC REDACTED VERSION))(Related document(s) 420 ) (Wong, Ryan) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 🔒 | 422 | Administrative Motion to File Under Seal *Defendant Arista's Motion to Strike Testimony of Dr. Judith A. Chevalier* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of David J. Rosen in Support of Motion to File Under Seal, # 2 Proposed Order Granting Motion to File Under Seal, # 3 Redacted Version of Motion to Strike Testimony of Dr. Judith A. Chevalier (REDACTED), # 4 Declaration of Elizabeth K. McCloskey in Support of Motion to Strike Testimony of Dr. Judith A. Chevalier, # 5 Exhibit A to Declaration of Elizabeth K. McCloskey (REDACTED), # 6 Exhibit B to Declaration of Elizabeth K. McCloskey (REDACTED), # 7 Exhibit C to Declaration of Elizabeth K. McCloskey (REDACTED), # 8 Exhibit D to Declaration of Elizabeth K. McCloskey (REDACTED), # 9 Exhibit E to Declaration of Elizabeth K. McCloskey (REDACTED), # 10 Exhibit F to Declaration of Elizabeth K. McCloskey (REDACTED), # 11 Exhibit A to Declaration of Elizabeth K. McCloskey (UNREDACTED), # 12 Exhibit B to Declaration of Elizabeth K. McCloskey (UNREDACTED), # 13 Exhibit C to Declaration of Elizabeth K. McCloskey (UNREDACTED), # 14 Exhibit D to Declaration of Elizabeth K. McCloskey (UNREDACTED), # 15 Exhibit E to Declaration of Elizabeth K. McCloskey (UNREDACTED), # 16 Exhibit F to Declaration of Elizabeth K. McCloskey (UNREDACTED), # 17 Unredacted Version of Motion to Strike Testimony of Dr. Judith A. Chevalier (UNREDACTED), # 18 Proposed Order Granting Motion to Strike Testimony of Dr. Judith C. Chevalier)(Rosen, David) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | | 423 | MOTION to Strike *Testimony of Dr. Judith C. Chevalier (REDACTED VERSION)* filed by Arista Networks, Inc.. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/19/2016. Replies due by 8/26/2016. (Attachments: # 1 Proposed Order Granting Motion to Strike Testimony of Dr. Judith C. Chevalier)(Rosen, David) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | | 424 | Declaration of ELIZABETH K. MCCLOSKEY in Support of 423 MOTION to Strike *Testimony of Dr. Judith C. Chevalier (REDACTED VERSION)* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A to Declaration of Elizabeth K. McCloskey (REDACTED), # 2 Exhibit B to Declaration of Elizabeth K. McCloskey (REDACTED), # 3 Exhibit C to Declaration of Elizabeth K. McCloskey (REDACTED), # 4 Exhibit D to Declaration of Elizabeth K. McCloskey (REDACTED), # 5 Exhibit E to Declaration of Elizabeth K. McCloskey (REDACTED), # 6 Exhibit F to Declaration of Elizabeth K. McCloskey (REDACTED))(Related document(s) 423 ) (Rosen, David) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | | 425 | Proof of Service re [Unredacted Version of Notice of Motion and Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth; Unredacted version of Exhibits 1, 2, 3 and 4 to Declaration of Ryan K. Wong in Support; Unredacted version of Arista's Notice of Motion and Motion to Strike Expert Opinions and Testimony of Dr. Judith A. Chevalier; and, Unredacted version of Exhibits A through F to Declaration of Elizabeth K. McCloskey in Support by Arista Networks, Inc. (Wong, Ryan) (Filed on 8/5/2016) Modified on 8/8/2016 (bwS, COURT STAFF). (Entered: 08/05/2016) |
| 08/05/2016 | 🔒 | 426 | Administrative Motion to File Under Seal *Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert* filed by Cisco Systems Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit REDACTED (Public) Version of Motion to Exclude Black Testimony, # 4 Exhibit UNREDACTED (Non-Public) Version of Motion to Exclude Black Testimony, # 5 Exhibit REDACTED (Public) Version of Motion to Exclude Elsten Testimony, # 6 Exhibit UNREDACTED (Non-Public) Version of Motion to Exclude Elsten Testimony, # 7 Exhibit REDACTED (Public) Version of Motion to Exclude Seifert Testimony, # 8 Exhibit UNREDACTED (Non-Public) Version of Motion to Exclude Seifert Testimony, # 9 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 1, # 10 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 2, # 11 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 4, # 12 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 5, # 13 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 6, # 14 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 7, # 15 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 8, # 16 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 9, # 17 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 10, # 18 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 11, # 19 Exhibit UNREDACTED (Non-Public) Version of |

| | | Holmes Exhibit 12, # 20 Exhibit UNREDACTED (Non-Public) Version of Holmes Exhibit 13)(Neukom, John) (Filed on 8/5/2016) (Entered: 08/05/2016) |
|---|---|---|
| 08/05/2016 | 427 | MOTION to Strike */Exclude Testimony of John Black* filed by Cisco Systems Inc. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/19/2016. Replies due by 8/26/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 428 | MOTION to Strike */Exclude Testimony of Douglas Clark* filed by Cisco Systems Inc. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/19/2016. Replies due by 8/26/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 429 | MOTION to Strike */Exclude Testimony of Cate Elsten* filed by Cisco Systems Inc. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/19/2016. Replies due by 8/26/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 430 | MOTION to Strike */Exclude Testimony of William Seifert* filed by Cisco Systems Inc. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/19/2016. Replies due by 8/26/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 431 | Declaration of Andrew Holmes in Support of 429 MOTION to Strike */Exclude Testimony of Cate Elsten*, 428 MOTION to Strike */Exclude Testimony of Douglas Clark*, 427 MOTION to Strike */Exclude Testimony of John Black*, 430 MOTION to Strike */Exclude Testimony of William Seifert* filed byCisco Systems Inc. (Attachments: # 1 Exhibit No. 1, # 2 Exhibit No. 2, # 3 Exhibit No. 3, # 4 Exhibit No. 4, # 5 Exhibit No. 5, # 6 Exhibit No. 6, # 7 Exhibit No. 7, # 8 Exhibit No. 8, # 9 Exhibit No. 9, # 10 Exhibit No. 10, # 11 Exhibit No. 11, # 12 Exhibit No. 12, # 13 Exhibit No. 13, # 14 Exhibit No. 14)(Related document(s) 429 , 428 , 427 , 430 ) (Neukom, John) (Filed on 8/5/2016) (Entered: 08/05/2016) |
| 08/05/2016 | 432 | CERTIFICATE OF SERVICE re 426 Administrative Motion to File Under Seal Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert by Cisco Systems Inc (Jenkins, Sara) (Filed on 8/5/2016) Modified on 8/8/2016 (bwS, COURT STAFF). (Entered: 08/05/2016) |
| 08/06/2016 | 433 | CERTIFICATE OF SERVICE re 426 Administrative Motion to File Under Seal *Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert by Cisco Systems Inc (Jenkins, Sara) (Filed on 8/6/2016) Modified on 8/8/2016 (bwS, COURT STAFF). (Entered: 08/06/2016)* |
| 08/06/2016 | 434 | CERTIFICATE OF SERVICE re 426 Administrative Motion to File Under Seal Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert by Cisco Systems Inc (Jenkins, Sara) (Filed on 8/6/2016) Modified on 8/8/2016 (bwS, COURT STAFF). (Entered: 08/06/2016) |
| 08/06/2016 | 435 | CERTIFICATE OF SERVICE re 426 Administrative Motion to File Under Seal Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert by Cisco Systems Inc (Jenkins, Sara) (Filed on 8/6/2016) Modified on 8/8/2016 (bwS, COURT STAFF). (Entered: 08/06/2016) |
| 08/06/2016 | 436 | Declaration of Joshua Glucoft in Support of 426 Administrative Motion to File Under Seal *Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert* filed byJuniper Networks, Inc.. (Related document(s) 426 ) (Glucoft, Joshua) (Filed on 8/6/2016) (Entered: 08/06/2016) |
| 08/08/2016 | 437 | Transcript of Proceedings held on 08-04-2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 416 Transcript Order ) Release of Transcript Restriction set for 11/7/2016. (Related documents(s) 416 ) (Fisher, Summer) (Filed on 8/8/2016) |

| | | | (Entered: 08/08/2016) |
|---|---|---|---|
| 08/08/2016 | 🔒 | 438 | Administrative Motion to File Under Seal *Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan Wong in Support of Defendant Arista's Administrative Motion to File Documents Under Seal in Connection with Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth, # 2 Proposed Order Granting Sealing Motion to File Documents in Connection with Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth, # 3 Public Redacted Version of Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth, # 4 Unredacted Version of Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth)(Wong, Ryan) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | | 439 | CERTIFICATE OF SERVICE by Arista Networks, Inc. *of Unredacted Version of Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth* (Wong, Ryan) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | | 440 | MOTION to Strike *Expert Opinions and Testimony of Dr. Kevin C. Almeroth [CORRECTED] (PUBLIC REDACTED VERSION)* filed by Arista Networks, Inc.. Motion Hearing set for 9/9/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 8/22/2016. Replies due by 8/29/2016. (Wong, Ryan) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | | 441 | **ORDER GRANTING CISCO SYSTEMS, INC.'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL Confidential Information with Respect to Docket Numbers 286 304 . Signed by Judge Nathanael Cousins on 8/8/2016.** (lmh, COURT STAFF) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | 🔒 | | (Court only) TRANSCRIPT COPY DELIVERED re 418 Transcript Order (Related documents(s) 418 ) (Fisher, Summer) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | | 443 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Motion Hearing held on 8/8/2016. The Court takes the matters under submission.Total Time in Court: 48 minutes. Court Reporter Name: Summer Fisher. Plaintiff Attorney: Sean Pak, Jordon Jaffee. Defendant Attorney: David Silbert. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 8/8/2016) (Entered: 08/09/2016)** |
| 08/08/2016 | 🔒 | | (Court only) ***Motions terminated 286 304 pursuant to Order 441 . (lmh, COURT STAFF) (Filed on 8/8/2016) (Entered: 10/17/2016) |
| 08/09/2016 | | 442 | Declaration of Roderick M. Thompson in Support of 426 Administrative Motion to File Under Seal *Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert* filed byDell Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 426 ) (Thompson, Roderick) (Filed on 8/9/2016) (Entered: 08/09/2016) |
| 08/09/2016 | | 444 | TRANSCRIPT ORDER for proceedings held on August 8, 2016 before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 8/9/2016) (Entered: 08/09/2016) |
| 08/09/2016 | | 445 | TRANSCRIPT ORDER for proceedings held on 08/08/16 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 8/9/2016) (Entered: 08/09/2016) |
| 08/09/2016 | | 446 | Declaration of Ryan K. Wong in Support of 426 Administrative Motion to File Under Seal *Materials in Support of Cisco Motions to Exclude Expert Testimony for Arista Witnesses Black, Clark, Elsten and Seifert* filed byArista Networks, Inc.. (Related document(s) 426 ) (Wong, Ryan) (Filed on 8/9/2016) (Entered: 08/09/2016) |
| 08/09/2016 | | 447 | Declaration of Sara E. Jenkins in Support of 419 Administrative Motion to File Under Seal *Defendant Arista's Motion to Strike Expert Testimony of Dr. Kevin C. Almeroth* filed byCisco Systems Inc. (Related document(s) 419 ) (Jenkins, Sara) (Filed on 8/9/2016) Modified on 8/10/2016 (srnS, COURT STAFF). (Entered: 08/09/2016) |
| 08/09/2016 | | 448 | Declaration of Sara E. Jenkins in Support of 422 Administrative Motion to File Under Seal *Defendant Arista's Motion to Strike Testimony of Dr. Judith A. Chevalier* filed byCisco Systems Inc. (Related document(s) 422 ) (Jenkins, Sara) (Filed on 8/9/2016) Modified on 8/10/2016 (srnS, COURT STAFF). (Entered: 08/09/2016) |

| | | |
|---|---|---|
| 08/09/2016 | 449 | MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE (ECF NO. 408) re 408 Motion Hearing,,, Order on Discovery Letter Brief,,, Order on Motion to Strike, filed by Arista Networks, Inc.. Responses due by 8/23/2016. Replies due by 8/30/2016. (Ferrall, Brian) (Filed on 8/9/2016) (Entered: 08/09/2016) |
| 08/10/2016 | 450 | **ORDER REQUIRING RESPONSE TO 449 ARISTA'S MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER BY AUGUST 17, 2016. Signed by Judge Beth Labson Freeman on 8/10/2016. (blflc3S, COURT STAFF) (Filed on 8/10/2016) (Entered: 08/10/2016)** |
| 08/10/2016 | 451 | Transcript of Proceedings held on 08/08/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 444 Transcript Order ) Release of Transcript Restriction set for 11/8/2016. (Related documents(s) 444 ) (Fisher, Summer) (Filed on 8/10/2016) (Entered: 08/10/2016) |
| 08/10/2016 | | (Court only) TRANSCRIPT COPY DELIVERED re 445 Transcript Order (Related documents(s) 445 ) (Fisher, Summer) (Filed on 8/10/2016) (Entered: 08/10/2016) |
| 08/10/2016 | 452 | Proposed Order re 348 MOTION for Partial Summary Judgment *AMENDED [PROPOSED] ORDER GRANTING CISCO SYSTEMS, INC.'S MOTION FOR PARTIAL SUMMARY JUDGMENT* by Cisco Systems Inc. (Attachments: # 1 Exhibits A1-A6 (Part 1 of 13), # 2 Exhibits A1-A6 (Part 2 of 13), # 3 Exhibits A1-A6 (Part 3 of 13), # 4 Exhibits A1-A6 (Part 4 of 13), # 5 Exhibits A1-A6 (Part 5 of 13), # 6 Exhibits A1-A6 (Part 6 of 13), # 7 Exhibits A1-A6 (Part 7 of 13), # 8 Exhibits A1-A6 (Part 8 of 13), # 9 Exhibits A1-A6 (Part 9 of 13), # 10 Exhibits A1-A6 (Part 10 of 13), # 11 Exhibits A1-A6 (Part 11 of 13), # 12 Exhibits A1-A6 (Part 12 of 13), # 13 Exhibits A1-A6 (Part 13 of 13))(Holmes, Andrew) (Filed on 8/10/2016) (Entered: 08/10/2016) |
| 08/11/2016 | 453 | Statement re 452 Proposed Order,, *Arista's Proposal for Response to Cisco's Amended [Proposed] Order Granting Cisco's Motion for Partial Summary Judgment [ECF No. 452]* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 8/11/2016) (Entered: 08/11/2016) |
| 08/12/2016 | 454 | **ORDER REGARDING 452 CISCO'S SUPPLEMENTAL SUBMISSION ON MOTION FOR PARTIAL SUMMARY JUDGMENT. Signed by Judge Beth Labson Freeman on 8/11/2016. (blflc3S, COURT STAFF) (Filed on 8/12/2016) (Entered: 08/12/2016)** |
| 08/15/2016 | 455 | Brief *Re Analytic Dissection of Asserted Works* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A)(Ferrall, Brian) (Filed on 8/15/2016) (Entered: 08/15/2016) |
| 08/15/2016 | 456 | TRIAL BRIEF *RE: COPYRIGHTABIITY / FILTRATION / ANALYTIC DISSECTION* by Cisco Systems Inc. (Neukom, John) (Filed on 8/15/2016) (Entered: 08/15/2016) |
| 08/17/2016 | 457 | RESPONSE (re 449 MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE (ECF NO. 408) re 408 Motion Hearing,,, Order on Discovery Letter Brief,,, Order on Motion to Strike,, ) filed byCisco Systems Inc. (Neukom, John) (Filed on 8/17/2016) (Entered: 08/17/2016) |
| 08/18/2016 | 458 | NOTICE by Arista Networks, Inc. re 449 MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE (ECF NO. 408) re 408 Motion Hearing,,, Order on Discovery Letter Brief,,, Order on Motion to Strike,, (Ferrall, Brian) (Filed on 8/18/2016) (Entered: 08/18/2016) |
| 08/19/2016 | 459 | ADMINISTRATIVE MOTION Leave to File Reply in Support of Arista's Motion for Relief (ECF 449) re 449 MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE (ECF NO. 408) re 408 Motion Hearing,,, Order on Discovery Letter Brief,,, Order on Motion to Strike, filed by Arista Networks, Inc.. Responses due by 8/23/2016. (Attachments: # 1 Proposed Order Granting Arista Networks, Inc.'s Administrative Motion for Leave to File a Reply in Support of Arista's Motion for Relief)(Wong, Ryan) (Filed on 8/19/2016) Modified on 8/24/2016 (tsh, COURT STAFF). (Entered: 08/19/2016) |

| 08/19/2016 | 460 | Declaration of Ryan K. Wong in Support of 459 ADMINISTRATIVE MOTION Leave to File Reply in Support of Arista's Motion for Relief (ECF 449) re 449 MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE (ECF NO. 408) re 408 Motion Hearing,,, Order on Discovery Le filed byArista Networks, Inc.. (Related document(s) 459 ) (Wong, Ryan) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| --- | --- | --- |
| 08/19/2016 | 461 | OPPOSITION TO ARISTAS MOTION FOR LEAVE TO FILE A REPLY IN SUPPORT OF ITS MOTION FOR RELIEF FROM THE MAGISTRATE JUDGES NON- DISPOSITIVE PRETRIAL ORDER (re 459 ADMINISTRATIVE MOTION Leave to File Reply in Support of Arista's Motion for Relief (ECF 449) re 449 MOTION FOR RELIEF FROM NONDISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE (ECF NO. 408) re 408 Motion Hearing,,, Order on Discovery Le ) filed by Cisco Systems Inc. (Neukom, John) (Filed on 8/19/2016) Modified on 8/22/2016 (bwS, COURT STAFF). (Entered: 08/19/2016) |
| 08/19/2016 | 🔒 462 | Administrative Motion to File Under Seal *in Connection with Its Opposition to Ciscos Motion to Exclude Expert Opinion Testimony of Dr. John Black* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan Wong, # 2 Proposed Order, # 3 Redacted Version of Opposition to Motion to Exclude Black, # 4 Unredacted Version of Opposition to Motion to Exclude Black, # 5 Sealed Exhibit 4 to Declaration of Wong, # 6 Sealed Exhibit 5 to Declaration of Wong)(Wong, Ryan) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 463 | RESPONSE (re 427 MOTION to Strike */Exclude Testimony of John Black* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 464 | Declaration of Ryan Wong in Support of 463 Opposition/Response to Motion filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Related document(s) 463 ) (Wong, Ryan) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 465 | RESPONSE (re 428 MOTION to Strike */Exclude Testimony of Douglas Clark* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 466 | Declaration of David J. Rosen in Support of 465 Opposition/Response to Motion filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1)(Related document(s) 465 ) (Rosen, David) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 🔒 467 | Administrative Motion to File Under Seal *in Connection with Aristas Opposition to Ciscos Motion to Exclude Expert Testimony from Aristas Expert Cate M. Elsten* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order, # 3 Redacted Version of Opposition to Motion to Exclude Elsten, # 4 Unredacted Version of Opposition to Motion to Exclude Elsten, # 5 Sealed Ex. A to Declaration of Santacana)(Ferrall, Brian) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 468 | RESPONSE (re 429 MOTION to Strike */Exclude Testimony of Cate Elsten* ) filed byArista Networks, Inc.. (Ferrall, Brian) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 469 | Declaration of Eduardo E. Santacana in Support of 468 Opposition/Response to Motion filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 468 ) (Santacana, Eduardo) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 🔒 470 | Administrative Motion to File Under Seal *in Connection with Aristas Opposition to Cisco Systems, Inc.s Motion to Exclude Opinion Testimony of William M. Seifert* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Andrea Nill Sanchez, # 2 Proposed Order, # 3 Redacted Version of Opposition to Motion to Exclude Seifert, # 4 Unredacted Version of Opposition to Motion to Exclude Seifert, # 5 Sealed Ex. 1 to Declaration of Nill Sanchez, # 6 Sealed Ex. 4 to Declaration of Nill Sanchez, # 7 Sealed Ex. 5 to Declaration of Nill Sanchez)(Nill Sanchez, Andrea) (Filed on 8/19/2016) Modified on 8/24/2016 (tsh, COURT STAFF). (Entered: 08/19/2016) |
| 08/19/2016 | 471 | OPPOSITION TO CISCO SYSTEMS, INC.S MOTION TO EXCLUDE OPINION TESTIMONY OF WILLIAM M. SEIFERT (re 430 filed by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 8/19/2016) Modified on 8/22/2016 (bwS, COURT STAFF). (Entered: 08/19/2016) |
| 08/19/2016 | 472 | Declaration of Andrea Nill Sanchez in Support of 471 Opposition/Response to Motion filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Related document(s) 471 ) (Nill Sanchez, Andrea) (Filed on 8/19/2016) (Entered: 08/19/2016) |

| 08/19/2016 | 473 | **ORDER DENYING 459 ARISTA'S MOTION FOR LEAVE TO FILE A REPLY BRIEF. Signed by Judge Beth Labson Freeman on 8/19/2016. (blflc3S, COURT STAFF) (Filed on 8/19/2016) (Entered: 08/19/2016)** |
| 08/19/2016 | 474 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 462 Administrative Motion to File Under Seal *in Connection with Its Opposition to Ciscos Motion to Exclude Expert Opinion Testimony of Dr. John Black*, 467 Administrative Motion to File Under Seal *in Connection with Aristas Opposition to Ciscos Motion to Exclude Expert Testimony from Aristas Expert Cate M. Elsten and Dkt 470* (Nill Sanchez, Andrea) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 🔒 475 | Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth* filed by Cisco Systems Inc. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit REDACTED Version of Cisco's Opposition to Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth, # 4 Exhibit UNREDACTED Version of Cisco's Opposition to Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth, # 5 Exhibit UNREDACTED Version of Neukom Exhibit 1, # 6 Exhibit UNREDACTED Version of Neukom Exhibit 2, # 7 Exhibit UNREDACTED Version of Neukom Exhibit 3)(Neukom, John) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 🔒 476 | Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Arista's Motion to Strike Expert Opinions and Testimony of Dr. Judy Chevalier* filed by Cisco Systems Inc. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit REDACTED Version of Cisco's Opposition to Arista's Motion to Strike Expert Opinions and Testimony of Dr. Judith Chevalier, # 4 Exhibit UNREDACTED Version of Cisco's Opposition to Arista's Motion to Strike Expert Opinions and Testimony of Dr. Judith Chevalier, # 5 Exhibit UNREDACTED Version of Jenkins Exhibit 1)(Neukom, John) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 477 | OPPOSITION TO ARISTAS CORRECTED NOTICE OF MOTION AND MOTION TO STRIKE EXPERT OPINIONS AND TESTIMONY OF DR. KEVIN C. ALMEROTH (re 440 MOTION to Strike filed by Cisco Systems Inc. (Attachments: # 1 Declaration of John Neukom I/S/O Cisco Opposition Brief, # 2 Exhibit #1, # 3 Exhibit #2, # 4 Exhibit # 3)(Neukom, John) (Filed on 8/19/2016) Modified on 8/22/2016 (bwS, COURT STAFF). (Entered: 08/19/2016) |
| 08/19/2016 | 478 | OPPOSITION TO ARISTA NETWORKS, INC.S MOTION TO STRIKE EXPERT OPINIONS AND TESTIMONY OF DR. JUDITH A. CHEVALIER (re 423 MOTION to Strike filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Sara Jenkins I/S/O Cisco Opposition Brief, # 2 Exhibit #1)(Neukom, John) (Filed on 8/19/2016) Modified on 8/22/2016 (bwS, COURT STAFF). (Entered: 08/19/2016) |
| 08/19/2016 | 479 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 475 Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth*, 476 Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Arista's Motion to Strike Expert Opinions and Testimony of Dr. Judy Chevalier* (Jenkins, Sara) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/23/2016 | 480 | Declaration of Ryan K. Wong in Support of 475 Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Arista's Corrected Motion to Strike Expert Opinions and Testimony of Dr. Kevin C. Almeroth* filed byArista Networks, Inc.. (Related document(s) 475 ) (Wong, Ryan) (Filed on 8/23/2016) (Entered: 08/23/2016) |
| 08/23/2016 | 481 | **ORDER DENYING 449 ARISTA'S MOTION FOR RELIEF FROM NONDISPOSITIVE ORDER OF MAGISTRATE JUDGE. Signed by Judge Beth Labson Freeman on 8/23/2016. (blflc3S, COURT STAFF) (Filed on 8/23/2016) (Entered: 08/23/2016)** |
| 08/23/2016 | 482 | **ORDER (1) DENYING 348 CISCO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND (2) DENYING 329 ARISTA'S MOTION FOR PARTIAL SUMMARY JUDGMENT. Signed by Judge Beth Labson Freeman on 8/23/2016. (blflc3S, COURT STAFF) (Filed on 8/23/2016) (Entered: 08/23/2016)** |
| 08/23/2016 | 🔒 483 | ORDER (1) DENYING 348 CISCO'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND (2) DENYING 329 ARISTA'S MOTION FOR PARTIAL SUMMARY JUDGMENT. Signed by Judge Beth Labson Freeman on 8/23/2016. DOCUMENT E-FILED UNDER SEAL by Court Staff. (blflc3S, |

| | | |
|---|---|---|
| | | COURT STAFF) (Filed on 8/23/2016) (Entered: 08/23/2016) |
| 08/23/2016 | 484 | Declaration of Elizabeth K. McCloskey in Support of 476 Administrative Motion to File Under Seal *Confidential Information in Cisco's Opposition to Arista's Motion to Strike Expert Opinions and Testimony of Dr. Judy Chevalier* filed byArista Networks, Inc.. (Related document(s) 476 ) (McCloskey, Elizabeth) (Filed on 8/23/2016) (Entered: 08/23/2016) |
| 08/23/2016 | 485 | Declaration in Support of 467 Administrative Motion to File Under Seal *in Connection with Aristas Opposition to Ciscos Motion to Exclude Expert Testimony from Aristas Expert Cate M. Elsten* filed byCisco Systems Inc. (Related document(s) 467 ) (Jenkins, Sara) (Filed on 8/23/2016) (Entered: 08/23/2016) |
| 08/23/2016 | 486 | Declaration in Support of 462 Administrative Motion to File Under Seal *in Connection with Its Opposition to Ciscos Motion to Exclude Expert Opinion Testimony of Dr. John Black* filed byCisco Systems Inc. (Related document(s) 462 ) (Jenkins, Sara) (Filed on 8/23/2016) (Entered: 08/23/2016) |
| 08/24/2016 | 487 | **OMNIBUS ORDER REGARDING 371 , 378 , 393 , 396 , 331 SEALING MOTIONS TO MOTIONS FOR SUMMARY JUDGMENT. Signed by Judge Beth Labson Freeman on 8/24/2016. (blflc4S, COURT STAFF) (Filed on 8/24/2016) (Entered: 08/24/2016)** |
| 08/24/2016 | 488 | **ORDER REGARDING DAUBERT MOTION HEARING AND PRE-TRIAL CASE MANAGEMENT. Signed by Judge Beth Labson Freeman on 8/24/2016. (blflc4S, COURT STAFF) (Filed on 8/24/2016) (Entered: 08/24/2016)** |
| 08/25/2016 | 489 | Letter to Judge Freeman from Roderick M. Thompson to Court Regarding Omnibus Order Regarding Sealing Motions to Motions for Summary Judgment (ECF No. 487 ) (Thompson, Roderick) (Filed on 8/25/2016) Modified on 8/26/2016 (bwS, COURT STAFF). (Entered: 08/25/2016) |
| 08/26/2016 | 490 | **MODIFIED ORDER REGARDING 379 DEFENDANTS SEALING MOTION. Signed by Judge Beth Labson Freeman on 8/26/2016. (blflc4S, COURT STAFF) (Filed on 8/26/2016) (Entered: 08/26/2016)** |
| 08/26/2016 | 🔒 491 | Administrative Motion to File Under Seal *Arista Networks, Inc.'s Reply in Support of its Motion to Strike Expert Opinions and Testimony of Dr. Judith A. Chevalier* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Elizabeth McCloskey, # 2 Proposed Order, # 3 Redacted Version of Reply in Support of Motion to Strike Expert Chevalier, # 4 Unredacted Version of Reply in Support of Motion to Strike Expert Chevalier)(McCloskey, Elizabeth) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 492 | REPLY (re 423 MOTION to Strike *Testimony of Dr. Judith C. Chevalier (REDACTED VERSION)* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Entered: 08/26/2016) |
| 08/26/2016 | 493 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 491 Administrative Motion to File Under Seal *Arista Networks, Inc.'s Reply in Support of its Motion to Strike Expert Opinions and Testimony of Dr. Judith A. Chevalier* (Van Nest, Robert) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 🔒 494 | Administrative Motion to File Under Seal *Defendant Arista's Reply Brief in Support of its Motion to Exclude Experet Opinion and Testimony of Dr. Kevin C. Almeroth* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan K. Wong, # 2 Proposed Order, # 3 Redacted Vedrsion of Defendant Arista's Reply in Support of its Motion to Exclude Expert Dr. Kevin C. Almeroth, # 4 Unredacted Vedrsion of Defendant Arista's Reply in Support of its Motion to Exclude Expert Dr. Kevin C. Almeroth)(Wong, Ryan) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 495 | REPLY (re 420 MOTION to Strike *Expert Testimony of Dr. Kevin C. Almeroth (PUBLIC REDACTED VERSION)* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 496 | REPLY (re 428 MOTION to Strike */Exclude Testimony of Douglas Clark* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 497 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 494 Administrative Motion to File Under Seal *Defendant Arista's Reply Brief in Support of its Motion to Exclude Experet Opinion and Testimony of Dr. Kevin C. Almeroth* (Van Nest, Robert) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 🔒 498 | Administrative Motion to File Under Seal *CONFIDENTIAL INFORMATION IN CISCO'S REPLIES IN SUPPORT OF ITS MOTIONS TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT ARISTA NETWORKS, INC.'S EXPERTS* filed by Cisco Systems Inc. (Attachments: # 1 Declaration of |

| | | |
|---|---|---|
| | | Sara E. Jenkins, # 2 Proposed Order, # 3 Redacted Version of CISCO'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANTS EXPERT DR. JOHN BLACK, # 4 Sealed Version of CISCO'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT'S EXPERT DR. JOHN BLACK, # 5 Redacted Version of CISCO'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT'S EXPERT CATE M. ELSTEN, # 6 Sealed Version of CISCO'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT'S EXPERT CATE M. ELSTEN, # 7 Redacted Version of CISCO'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT'S EXPERT WILLIAM SEIFERT, # 8 Sealed Version of CISCO'S REPLY IN SUPPORT OF ITS MOTION TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT'S EXPERT WILLIAM SEIFERT)(Neukom, John) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 499 | REPLY (re 427 MOTION to Strike *Exclude Testimony of John Black* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 500 | REPLY (re 429 MOTION to Strike *Exclude Testimony of Cate Elsten* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 501 | REPLY (re 430 MOTION to Strike *Exclude Testimony of William Seifert* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/26/2016 | 502 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 498 Administrative Motion to File Under Seal *CONFIDENTIAL INFORMATION IN CISCO'S REPLIES IN SUPPORT OF ITS MOTIONS TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT ARISTA NETWORKS, INC.'S EXPERTS* (Jenkins, Sara) (Filed on 8/26/2016) (Entered: 08/26/2016) |
| 08/30/2016 | 503 | Declaration of Elizabeth K. McCloskey in Support of 498 Administrative Motion to File Under Seal *CONFIDENTIAL INFORMATION IN CISCO'S REPLIES IN SUPPORT OF ITS MOTIONS TO EXCLUDE EXPERT OPINION TESTIMONY FROM DEFENDANT ARISTA NETWORKS, INC.'S EXPERTS* filed byArista Networks, Inc.. (Related document(s) 498 ) (McCloskey, Elizabeth) (Filed on 8/30/2016) (Entered: 08/30/2016) |
| 09/02/2016 | 504 | First MOTION for leave to appear in Pro Hac Vice *David Nelson* ( Filing fee $ 305, receipt number 0971-10739877.) filed by Cisco Systems Inc. (Attachments: # 1 Certificate/Proof of Service Certificate of Good Standing)(Nelson, David) (Filed on 9/2/2016) (Entered: 09/02/2016) |
| 09/02/2016 | 505 | TRIAL BRIEF *Cisco's 5-Page Response to "ARISTAS BRIEF RE ANALYTIC DISSECTION OF ASSERTED WORKS" (Docket No. 455)* by Cisco Systems Inc. (Neukom, John) (Filed on 9/2/2016) (Entered: 09/02/2016) |
| 09/02/2016 | 506 | REPLY to re 456 Trial Brief *re Analytic Dissection* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 9/2/2016) Modified on 9/6/2016 (srnS, COURT STAFF). (Entered: 09/02/2016) |
| 09/06/2016 | **507** | **ORDER GRANTING 504 MOTION FOR PRO HAC VICE. Signed by Judge Beth Labson Freeman on 9/6/2016.(blflc4S, COURT STAFF) (Filed on 9/6/2016) (Entered: 09/06/2016)** |
| 09/06/2016 | 508 | NOTICE OF PUBLIC FILING OF EXHIBITS re 487 Order on Administrative Motion to File Under Seal filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit Santacana Ex. 1, # 2 Exhibit Santacana Ex. 2, # 3 Exhibit Santacana Ex. 3, # 4 Exhibit Santacana Ex. 7, # 5 Exhibit Santacana Ex. 8, # 6 Exhibit Santacana Ex. 9, # 7 Exhibit Santacana Ex. 10, # 8 Exhibit Santacana Ex. 11, # 9 Exhibit Santacana Ex. 16, # 10 Exhibit Santacana Ex. 18, # 11 Exhibit Santacana Ex. 19, # 12 Exhibit Santacana Ex. 22, # 13 Exhibit Santacana Ex. 23, # 14 Exhibit Santacana Ex. 24, # 15 Exhibit Arista's Opposition to Cisco's Motion for Partial Summary Judgment, # 16 Exhibit 2016.06.03 Expert Report of Black, # 17 Exhibit 2016.06.17Rebuttal Expert Report of Black, # 18 Exhibit 2016.06.03 Expert Report of Seifert, # 19 Exhibit 2016.06.03 Expert Report of Cate Elsten, # 20 Exhibit Wong Ex. 1, # 21 Exhibit Wong Ex. 2, # 22 Exhibit Wong Ex. 4)(Related document(s) 487 ) (Ferrall, Brian) (Filed on 9/6/2016) Modified on 9/7/2016 (srnS, COURT STAFF). (Entered: 09/06/2016) |
| 09/06/2016 | 509 | EXHIBITS re 508 Exhibits,,,, filed byArista Networks, Inc.. (Attachments: # 1 Exhibit Wong Ex. 5, # 2 Exhibit Wong Ex. 7, # 3 Exhibit Wong Ex. 8, # 4 Exhibit Wong Ex. 9, # 5 Exhibit Wong Ex. 11, # 6 Exhibit Wong Ex. 15, # 7 Exhibit Wong Ex. 17, # 8 Exhibit Wong Ex. 18, # 9 Exhibit Wong Ex. 20, # 10 Exhibit Wong Ex. 21, # 11 Exhibit Wong Ex. 24, # 12 Exhibit Wong Ex. 28, # 13 Exhibit Wong Ex. |

| | | 29)(Related document(s) 508 ) (Ferrall, Brian) (Filed on 9/6/2016) (Entered: 09/06/2016) |
|---|---|---|
| 09/06/2016 | 510 | NOTICE by Cisco Systems Inc re 487 Order on Administrative Motion to File Under Seal,,,, *Notice of Public Filing* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Jenkins, Sara) (Filed on 9/6/2016) (Entered: 09/06/2016) |
| 09/06/2016 | 511 | EXHIBITS re 508 Exhibits,,,, filed byArista Networks, Inc.. (Attachments: # 1 Exhibit Wong Ex. 33, # 2 Exhibit Wong Ex. 37, # 3 Exhibit Wong Ex. 41, # 4 Exhibit Wong Ex. 42, # 5 Exhibit Wong Ex. 43, # 6 Exhibit Wong Ex. 44, # 7 Exhibit Wong Ex. 46, # 8 Exhibit Wong Ex. 47, # 9 Exhibit Wong Ex. 48, # 10 Exhibit Wong Ex. 49)(Related document(s) 508 ) (Ferrall, Brian) (Filed on 9/6/2016) (Entered: 09/06/2016) |
| 09/06/2016 | 512 | EXHIBITS re 508 Exhibits,,,, filed byArista Networks, Inc.. (Attachments: # 1 Exhibit Wong Ex. 50, # 2 Exhibit Wong Ex. 51, # 3 Exhibit Wong Ex. 52, # 4 Exhibit Wong Ex. 54, # 5 Exhibit Wong Ex. 58, # 6 Exhibit Wong Ex. 60, # 7 Exhibit Wong Ex. 62, # 8 Exhibit Wong Ex. 63, # 9 Exhibit Wong Ex. 64, # 10 Exhibit Arista's Reply in Support of Arista's Motion for Partial Summary Judgment)(Related document(s) 508 ) (Ferrall, Brian) (Filed on 9/6/2016) (Entered: 09/06/2016) |
| 09/09/2016 | 515 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Motion Hearing held on 9/9/2016 re 440 MOTION to Strike *Expert Opinions and Testimony of Dr. Kevin C. Almeroth [CORRECTED] (PUBLIC REDACTED VERSION)* filed by Arista Networks, Inc., 429 MOTION to Strike */Exclude Testimony of Cate Elsten* filed by Cisco Systems Inc, 428 MOTION to Strike */Exclude Testimony of Douglas Clark* filed by Cisco Systems Inc, 427 MOTION to Strike */Exclude Testimony of John Black* filed by Cisco Systems Inc, 423 MOTION to Strike *Testimony of Dr. Judith C. Chevalier (REDACTED VERSION)* filed by Arista Networks, Inc., 430 MOTION to Strike */Exclude Testimony of William Seifert* filed by Cisco Systems Inc Total Time in Court: 2:41. Court Reporter Name: Summer Fisher. Plaintiff Attorney: Sean Pak, David Nelson, Jordan Neukom. Defendant Attorney: David Silbert, Ryan Wong, Brian Ferrall, Robert Van Nest. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 9/9/2016) (Entered: 09/12/2016)** |
| 09/12/2016 | 513 | TRANSCRIPT ORDER before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 9/12/2016) Per Order Form Hearing Date is: 9/9/2016. Modified on 9/12/2016 (srn, COURT STAFF). (Entered: 09/12/2016) |
| 09/12/2016 | 514 | TRANSCRIPT ORDER for proceedings held on 09/09/2016 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Summer Fisher. (Ferrall, Brian) (Filed on 9/12/2016) (Entered: 09/12/2016) |
| 09/12/2016 | 516 | Transcript of Proceedings held on 09/09/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 513 Transcript Order ) Release of Transcript Restriction set for 12/12/2016. (Related documents(s) 513 ) (Fisher, Summer) (Filed on 9/12/2016) (Entered: 09/12/2016) |
| 09/15/2016 | 517 | NOTICE of Appearance by Ryan K.M. Wong *of Paul Ehrlich* (Wong, Ryan) (Filed on 9/15/2016) (Entered: 09/15/2016) |
| 09/15/2016 | 518 | NOTICE of Appearance by Ryan K.M. Wong *of Alex Chan* (Wong, Ryan) (Filed on 9/15/2016) (Entered: 09/15/2016) |
| 09/15/2016 | 519 | NOTICE of Appearance by Ryan K.M. Wong *of Wanli Chen* (Wong, Ryan) (Filed on 9/15/2016) (Entered: 09/15/2016) |
| 09/16/2016 | 520 | **ORDER GRANTING IN PART AND DENYING IN PART 331 , 328 MOTIONS TO SEAL. Signed by Judge Beth Labson Freeman on 9/16/2016.(blflc4S, COURT STAFF) (Filed on 9/16/2016) (Entered: 09/16/2016)** |
| 09/16/2016 | 521 | **OMNIBUS ORDER REGARDING 419 , 422 , 426 , 438 , 462 , 467 , 470 , 475 , 476 , 491 , 494 , 498 DAUBERT SEALING MOTIONS. Signed by Judge Beth Labson Freeman on 9/16/2016.** |

| | | |
|---|---|---|
| | | **(blflc4S, COURT STAFF) (Filed on 9/16/2016) (Entered: 09/16/2016)** |
| 09/16/2016 | 🔒 522 | Administrative Motion to File Under Seal *Documents in Connection with Arista's Motions in Limine Nos. 1-5* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Andrea Nill Sanchez, # 2 Proposed Order, # 3 Redacted Version of MIL 1, # 4 Unredacted Version of MIL 1, # 5 Redacted Version of MIL 5, # 6 Unredacted Version of MIL 5, # 7 Public Version of Exhibit A to Wong Declaration, # 8 Sealed Version of Exhibit A to Wong Declaration, # 9 Public Version of Exhibit C to Wong Declaration, # 10 Sealed Version of Exhibit C to Wong Declaration, # 11 Redacted Version of Exhibit D to Wong Declaration, # 12 Unredacted Version of Exhibit D to Wong Declaration, # 13 Public Version of Exhibit V to Wong Declaration, # 14 Sealed Version of Exhibit V to Wong Declaration, # 15 Public Version of Exhibit W to Wong Declaration, # 16 Sealed Version of Exhibit W to Wong Declaration, # 17 Public Version of Exhibit X to Wong Declaration, # 18 Sealed Version of Exhibit X to Wong Declaration, # 19 Public Version of Exhibit Y to Wong Declaration, # 20 Sealed Version of Exhibit Y to Wong Declaration, # 21 Public Version of Exhibit Z to Wong Declaration, # 22 Sealed Version of Exhibit Z to Wong Declaration)(Nill Sanchez, Andrea) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 523 | Declaration of Ryan Wong *in Support of Defendant Arista Networks, Inc.'s Motions in Limine Nos. 1-5* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibits O-T, # 16 Exhibit U, # 17 Exhibit V, # 18 Exhibit W, # 19 Exhibit X, # 20 Exhibit Y, # 21 Exhibit Z)(Wong, Ryan) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 524 | MOTION in Limine *No. 1 to Exclude Reference to ITC Investigations* filed by Arista Networks, Inc.. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 525 | MOTION in Limine *No. 2 to Exclude Reference to Non-Asserted Works or Undisclosed Contentions* filed by Arista Networks, Inc.. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 526 | MOTION in Limine *No. 3 to Exclude Giancarlo Declaration and Related Testimony* filed by Arista Networks, Inc.. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 527 | MOTION in Limine *No. 5 to Exclude Evidence and Argument Regarding Documents Labeled as "Confidential" to Cisco* filed by Arista Networks, Inc.. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 528 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 522 Administrative Motion to File Under Seal *Documents in Connection with Arista's Motions in Limine Nos. 1-5* (Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 529 | TRIAL BRIEF *RE: OPINION OF DR. ALMEROTH ON PARSER SOURCE CODE AS REQUESTED BY THE COURT* by Cisco Systems Inc. (Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 🔒 530 | Administrative Motion to File Under Seal *Confidential Materials I/S/O Cisco Motions in Limine* filed by Cisco Systems Inc. (Attachments: # 1 Declaration ISO Motion to Seal, # 2 Proposed Order, # 3 Exhibit Redacted Version of Cisco MIL 1, # 4 Exhibit Unredacted Version of Cisco MIL 1, # 5 Exhibit Redacted Version of Cisco MIL 2, # 6 Exhibit Unredacted Version of Cisco MIL 2, # 7 Exhibit Redacted Version of Cisco MIL 3, # 8 Exhibit Unredacted Version of Cisco MIL 3, # 9 Exhibit Redacted Version of Cisco MIL 4, # 10 Exhibit Unredacted Version of Cisco MIL 4, # 11 Exhibit Redacted Version of Cisco MIL 5, # 12 Exhibit Unredacted Version of Cisco MIL 5, # 13 Exhibit Unredacted Version of Cisco MIL Exhibit 2, # 14 Exhibit Unredacted Version of Cisco MIL Exhibit 4, # 15 Exhibit Unredacted Version of Cisco MIL Exhibit 5, # 16 Exhibit Unredacted Version of Cisco MIL Exhibit 7, # 17 Exhibit Unredacted Version of Cisco MIL Exhibit 8, # 18 Exhibit Unredacted Version of Cisco MIL Exhibit 9, # 19 Exhibit Unredacted Version of Cisco MIL Exhibit 10, # 20 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 1), # 21 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 2), # 22 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 3), # 23 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 4), # 24 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 5), # 25 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 6), # 26 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 7A), # 27 Exhibit Unredacted Version of |

| | | |
|---|---|---|
| | | Cisco MIL Exhibit 11 (Part 7B), # 28 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 8), # 29 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 9A), # 30 Exhibit Unredacted Version of Cisco MIL Exhibit 11 (Part 9B), # 31 Exhibit Unredacted Version of Cisco MIL Exhibit 14)(Neukom, John) (Filed on 9/16/2016) **Please See Document Number 545 for Correction of 530-1.** Modified on 9/22/2016 (srnS, COURT STAFF). (Entered: 09/16/2016) |
| 09/16/2016 | 531 | MOTION in Limine *No. 4 to Preclude Testimony from Late-Disclosed Witnesses* filed by Arista Networks, Inc.. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 532 | MOTION in Limine *No. 1* filed by Cisco Systems Inc. Motion Hearing set for 11/3/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 533 | MOTION in Limine *No. 2* filed by Cisco Systems Inc. Motion Hearing set for 11/3/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 534 | MOTION in Limine *No. 3* filed by Cisco Systems Inc. Motion Hearing set for 11/3/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 535 | MOTION in Limine *No. 4* filed by Cisco Systems Inc. Motion Hearing set for 11/3/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 536 | MOTION in Limine *No. 5* filed by Cisco Systems Inc. Motion Hearing set for 11/3/2016 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 10/7/2016. (Attachments: # 1 Proposed Order)(Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 537 | TRIAL BRIEF *Arista's Supplemental Brief Regarding Disgorgement of Profits* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 538 | TRIAL BRIEF *REGARDING CISCO'S RIGHT TO A JURY DETERMINATION OF DISGORGEMENT OF INFRINGER'S PROFITS* by Cisco Systems Inc. (Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/16/2016 | 539 | Declaration of Sara Jenkins in Support of 532 MOTION in Limine *No. 1*, 533 MOTION in Limine *No. 2*, 535 MOTION in Limine *No. 4*, 534 MOTION in Limine *No. 3*, 536 MOTION in Limine *No. 5* filed byCisco Systems Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Related document(s) 532 , 533 , 535 , 534 , 536 ) (Neukom, John) (Filed on 9/16/2016) (Entered: 09/16/2016) |
| 09/17/2016 | 540 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 530 Administrative Motion to File Under Seal *Confidential Materials I/S/O Cisco Motions in Limine* (Jenkins, Sara) (Filed on 9/17/2016) (Entered: 09/17/2016) |
| 09/20/2016 | 541 | RESPONSE TO CISCOS BRIEF RE: OPINION OF DR. ALMEROTH ON PARSER SOURCE CODE re 529 Trial Brief by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 9/20/2016) Modified on 9/21/2016 (bwS, COURT STAFF). (Entered: 09/20/2016) |
| 09/20/2016 | 542 | Declaration of Ryan K. Wong in Support of 530 Administrative Motion to File Under Seal *Confidential Materials I/S/O Cisco Motions in Limine* filed byArista Networks, Inc.. (Related document(s) 530 ) (Wong, Ryan) (Filed on 9/20/2016) (Entered: 09/20/2016) |
| 09/20/2016 | 543 | Declaration of Joshua Glucoft in Support of 530 Administrative Motion to File Under Seal *Confidential Materials I/S/O Cisco Motions in Limine* filed byJuniper Networks, Inc.. (Related document(s) 530 ) (Glucoft, Joshua) (Filed on 9/20/2016) (Entered: 09/20/2016) |
| 09/20/2016 | 544 | Declaration of Sara E. Jenkins in Support of 522 Administrative Motion to File Under Seal *Documents in Connection with Arista's Motions in Limine Nos. 1-5* filed byCisco Systems Inc. (Related document(s) 522 ) (Jenkins, Sara) (Filed on 9/20/2016) Modified on 9/21/2016 (srnS, COURT STAFF). (Entered: 09/20/2016) |

| | | |
|---|---|---|
| 09/21/2016 | 545 | Declaration of Sara E. Jenkins in Support of 530 Administrative Motion to File Under Seal *Confidential Materials I/S/O Cisco Systems Motions in Limine CORRECTION OF DOCKET # [530-1]* filed byCisco Systems Inc. (Related document(s) 530 ) (Jenkins, Sara) (Filed on 9/21/2016) (Entered: 09/21/2016) |
| 09/21/2016 | 546 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 530 Administrative Motion to File Under Seal *Confidential Materials I/S/O Cisco Systems Motions in Limine*, 545 Declaration in Support, (Jenkins, Sara) (Filed on 9/21/2016) (Entered: 09/21/2016) |
| 09/26/2016 | 547 | NOTICE by Arista Networks, Inc. re 520 Order on Administrative Motion to File Under Seal *Notice of Public Filing of Exhibits in Support of Summary Judgment Motions [Re ECF 328]* (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7, # 8 Attachment 8, # 9 Attachment 9, # 10 Attachment 10, # 11 Attachment 11-1, # 12 Attachment 11-2, # 13 Attachment 11-3, # 14 Attachment 12, # 15 Attachment 13, # 16 Attachment 14)(Ferrall, Brian) (Filed on 9/26/2016) (Entered: 09/26/2016) |
| 09/26/2016 | 548 | NOTICE by Arista Networks, Inc. re 521 Order on Administrative Motion to File Under Seal,,,,,,,,,,, *Notice of Public Filing of Exhibits* (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7, # 8 Attachment 8, # 9 Attachment 9, # 10 Attachment 10, # 11 Attachment 11, # 12 Attachment 12, # 13 Attachment 13, # 14 Attachment 14, # 15 Attachment 15)(Ferrall, Brian) (Filed on 9/26/2016) (Entered: 09/26/2016) |
| 09/26/2016 | 549 | NOTICE of Public Filing Pursuant to Court Orders by Cisco Systems Inc re 521 Order on Administrative Motion to File Under Seal, 520 Order on Administrative Motion to File Under Seal (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD)(Jenkins, Sara) (Filed on 9/26/2016) Modified on 9/27/2016 (srnS, COURT STAFF). (Entered: 09/26/2016) |
| 09/27/2016 | 550 | NOTICE by Cisco Systems Inc *CISCO'S SUBMISSION OF PROTECTABLE ELEMENTS FROM ITS COPYRIGHTED WORKS* (Attachments: # 1 Exhibit 1 (Part 1 of 2), # 2 Exhibit 1 (Part 2 of 2))(Holmes, Andrew) (Filed on 9/27/2016) **See Document Number 552 for Correction.** Modified on 10/6/2016 (srnS, COURT STAFF). (Entered: 09/27/2016) |
| 09/28/2016 | 551 | Proposed Form of Verdict by Cisco Systems Inc *(Cisco's Proposed Verdict Form)*. (Neukom, John) (Filed on 9/28/2016) (Entered: 09/28/2016) |
| 10/04/2016 | 552 | NOTICE by Cisco Systems Inc re 550 Notice (Other) *CORRECTION OF DOCKET # 550 CISCO'S CORRECTED SUBMISSION OF PROTECTABLE ELEMENTS FROM ITS COPYRIGHTED WORKS* (Attachments: # 1 Exhibit 1 (Part 1 of 2), # 2 Exhibit 1 (Part 2 of 2))(Holmes, Andrew) (Filed on 10/4/2016) (Entered: 10/04/2016) |
| 10/07/2016 | 🔒 553 | Administrative Motion to File Under Seal *Arista's Oppositions to Cisco's Motions in Limine Nos. 1-5* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of David J. Rosen, # 2 Proposed Order, # 3 Opp to MIL 1 Public, # 4 Opp to MIL 1 Under Seal, # 5 Opp to MIL 2 Public, # 6 Opp to MIL 2 Under Seal, # 7 Opp to MIL 3 Public, # 8 Opp to MIL 3 Under Seal, # 9 Opp to MIL 4 Public, # 10 Opp to MIL 4 Under Seal, # 11 Opp to MIL 5 Public, # 12 Opp to MIL 5 Under Seal, # 13 Exhibit 4 Public, # 14 Exhibit 4 Under Seal, # 15 Exhibit 8 Public, # 16 Exhibit 8 Under Seal, # 17 Exhibit 9 Public, # 18 Exhibit 9 Under Seal, # 19 Exhibit 10 Public, # 20 Exhibit 10 Under Seal, # 21 Exhibit 11 Public, # 22 Exhibit 11 Under Seal, # 23 Exhibit 12 Public, # 24 Exhibit 12 Under Seal, # 25 Exhibit 19 Public, # 26 Exhibit 19 Under Seal, # 27 Exhibit 22 Public, # 28 Exhibit 22 Under Seal, # 29 Exhibit 23 Public, # 30 Exhibit 23 Under Seal, # 31 Exhibit 27 Public, # 32 Exhibit 27 Under Seal, # 33 Exhibit 31 Public, # 34 Exhibit 31 Under Seal, # 35 Exhibit 34 Public, # 36 Exhibit 34 Under Seal, # 37 Exhibit 35 Public, # 38 Exhibit 35 Under Seal, # 39 Exhibit 36 Public, # 40 Exhibit 36 Under Seal)(Rosen, David) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 554 | RESPONSE (re 532 MOTION in Limine *No. 1* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 555 | RESPONSE (re 533 MOTION in Limine *No. 2* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 10/7/2016) (Entered: 10/07/2016) |

| | | |
|---|---|---|
| 10/07/2016 | 556 | RESPONSE (re 534 MOTION in Limine *No. 3* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 557 | RESPONSE (re 535 MOTION in Limine *No. 4* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 558 | RESPONSE (re 536 MOTION in Limine No. 5 filed by Cisco Systems Inc. filed by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 10/7/2016) Modified text to correct linkage on 10/11/2016 (srnS, COURT STAFF). (Entered: 10/07/2016) |
| 10/07/2016 | 559 | Declaration of Ryan Wong in Support of 556 Opposition/Response to Motion, 555 Opposition/Response to Motion, 558 Opposition/Response to Motion, 554 Opposition/Response to Motion, 557 Opposition/Response to Motion filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36)(Related document(s) 556 , 555 , 558 , 554 , 557 ) (Wong, Ryan) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 560 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 553 Administrative Motion to File Under Seal *Arista's Oppositions to Cisco's Motions in Limine Nos. 1-5* (Van Nest, Robert) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 🔒 561 | Administrative Motion to File Under Seal *Materials Submitted for Cisco's Oppositions to Arista's Motions In Limine Nos. 1-5* filed by Cisco Systems Inc. (Attachments: # 1 Declaration ISO Motion to Seal, # 2 Proposed Order, # 3 Exhibit Redacted Version of Cisco Opp. to Arista MIL 1, # 4 Exhibit Unredacted Version of Cisco Opp. to Arista MIL 1, # 5 Exhibit Redacted Version of Cisco Opp. to Arista MIL 3, # 6 Exhibit Unredacted Version of Cisco Opp. to Arista MIL 3, # 7 Exhibit Redacted Version of Cisco Opp. to Arista MIL 5, # 8 Exhibit Unredacted Version of Cisco Opp. to Arista MIL 5, # 9 Exhibit Unredacted Version of Neukom Ex. 1, # 10 Exhibit Unredacted Version of Neukom Ex. 5, # 11 Exhibit Unredacted Version of Neukom Ex. 17, # 12 Exhibit Unredacted Version of Neukom Ex. 18, # 13 Exhibit Unredacted Version of Neukom Ex. 19, # 14 Exhibit Unredacted Version of Neukom Ex. 20, # 15 Exhibit Unredacted Version of Neukom Ex. 21, # 16 Exhibit Unredacted Version of Neukom Ex. 22, # 17 Exhibit Unredacted Version of Neukom Ex. 23, # 18 Exhibit Unredacted Version of Neukom Ex. 24, # 19 Exhibit Unredacted Version of Neukom Ex. 28, # 20 Exhibit Unredacted Version of Neukom Ex. 30, # 21 Exhibit Unredacted Version of Neukom Ex. 31)(Neukom, John) (Filed on 10/7/2016) **PLEASE SEE DOCUMENT NUMBER 569 FOR CORRECTION TO 561-1.** Modified on 10/11/2016 (srnS, COURT STAFF). (Entered: 10/07/2016) |
| 10/07/2016 | 562 | RESPONSE (re 524 MOTION in Limine *No. 1 to Exclude Reference to ITC Investigations* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 563 | RESPONSE (re 525 MOTION in Limine *No. 2 to Exclude Reference to Non-Asserted Works or Undisclosed Contentions* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 564 | RESPONSE (re 526 MOTION in Limine *No. 3 to Exclude Giancarlo Declaration and Related Testimony* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 565 | RESPONSE (re 531 MOTION in Limine *No. 4 to Preclude Testimony from Late-Disclosed Witnesses* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 566 | RESPONSE (re 527 MOTION in Limine *No. 5 to Exclude Evidence and Argument Regarding Documents Labeled as "Confidential" to Cisco* ) filed byCisco Systems Inc. (Neukom, John) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/07/2016 | 567 | Declaration of John M. Neukom in Support of 565 Opposition/Response to Motion, 562 Opposition/Response to Motion, 564 Opposition/Response to Motion, 566 Opposition/Response to Motion, 563 Opposition/Response to Motion *(In Support of Cisco Oppositions to Arista Motions in Limine Nos. 1-5)* filed byCisco Systems Inc. (Attachments: # 1 Exhibit Exhibit No. 1, # 2 Exhibit Exhibit No. 2, # 3 Exhibit Exhibit No. 3, # 4 Exhibit Exhibit No. 4, # 5 Exhibit Exhibit No. 5, # 6 Exhibit Exhibit No. 6, # 7 Exhibit Exhibit No. 7, # 8 Exhibit Exhibit No. 8, # 9 Exhibit Exhibit No. 9, # |

| | | |
|---|---:|---|
| | | 10 Exhibit Exhibit No. 10, # 11 Exhibit Exhibit No. 11, # 12 Exhibit Exhibit No. 12, # 13 Exhibit Exhibit No. 13, # 14 Exhibit Exhibit No. 14, # 15 Exhibit Exhibit No. 15, # 16 Exhibit Exhibit No. 16, # 17 Exhibit Exhibit No. 17, # 18 Exhibit Exhibit No. 18, # 19 Exhibit Exhibit No. 19, # 20 Exhibit Exhibit No. 20, # 21 Exhibit Exhibit No. 21, # 22 Exhibit Exhibit No. 22, # 23 Exhibit Exhibit No. 23, # 24 Exhibit Exhibit No. 24, # 25 Exhibit Exhibit No. 25, # 26 Exhibit Exhibit No. 26, # 27 Exhibit Exhibit No. 27, # 28 Exhibit Exhibit No. 28, # 29 Exhibit Exhibit No. 29, # 30 Exhibit Exhibit No. 30, # 31 Exhibit Exhibit No. 31)(Related document(s) 565 , 562 , 564 , 566 , 563 ) (Neukom, John) (Filed on 10/7/2016) (Entered: 10/07/2016) |
| 10/08/2016 | 568 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 561 Administrative Motion to File Under Seal *Materials Submitted for Cisco's Oppositions to Arista's Motions In Limine Nos. 1-5* (Jenkins, Sara) (Filed on 10/8/2016) (Entered: 10/08/2016) |
| 10/08/2016 | 569 | Declaration of Sara E. Jenkins in Support of 561 Administrative Motion to File Under Seal *Materials Submitted for Cisco's Oppositions to Arista's Motions in Limine Nos. 1-5 CORRECTION OF DOCKET # 561* filed byCisco Systems Inc. (Related document(s) 561 ) (Jenkins, Sara) (Filed on 10/8/2016) (Entered: 10/08/2016) |
| 10/10/2016 | 570 | Declaration of Joshua Glucoft in Support of 553 Administrative Motion to File Under Seal *Arista's Oppositions to Cisco's Motions in Limine Nos. 1-5* filed byJuniper Networks, Inc.. (Related document(s) 553 ) (Glucoft, Joshua) (Filed on 10/10/2016) (Entered: 10/10/2016) |
| 10/10/2016 | 571 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Wong, Ryan) (Filed on 10/10/2016) (Entered: 10/10/2016) |
| 10/10/2016 | 572 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Wong, Ryan) (Filed on 10/10/2016) (Entered: 10/10/2016) |
| 10/10/2016 | 573 | CERTIFICATE OF SERVICE by Arista Networks, Inc. (Wong, Ryan) (Filed on 10/10/2016) (Entered: 10/10/2016) |
| 10/11/2016 | 574 | Declaration of Andrea Nill Sanchez in Support of 561 Administrative Motion to File Under Seal *Materials Submitted for Cisco's Oppositions to Arista's Motions In Limine Nos. 1-5* filed byArista Networks, Inc.. (Related document(s) 561 ) (Nill Sanchez, Andrea) (Filed on 10/11/2016) (Entered: 10/11/2016) |
| 10/11/2016 | 575 | Declaration of Sara E. Jenkins in Support of 553 Administrative Motion to File Under Seal *Arista's Oppositions to Cisco's Motions in Limine Nos. 1-5* filed byCisco Systems Inc. (Related document(s) 553 ) (Jenkins, Sara) (Filed on 10/11/2016) (Entered: 10/11/2016) |
| 10/11/2016 | 🔒🔒 576 | **\*SEALED\* ORDER ON DAUBERT MOTIONS filed UNDERSEAL. Signed by Judge Beth Labson Freeman on 10/11/2016. (tshS, COURT STAFF) (Filed on 10/11/2016) \*\*\*PLEASE SEE DOCKET ENTRY #( 661 ) REDACTED PUBLIC ORDER ON DAUBERT MOTIONS.\*\*\* (Entered: 10/12/2016)** |
| 10/11/2016 | 🔒 | (Court only) \*\*\*Motions terminated: 428 MOTION to Strike */Exclude Testimony of Douglas Clark* filed by Cisco Systems Inc, 427 MOTION to Strike */Exclude Testimony of John Black* filed by Cisco Systems Inc, 423 MOTION to Strike *Testimony of Dr. Judith C. Chevalier (REDACTED VERSION)* filed by Arista Networks, Inc., 440 MOTION to Strike *Expert Opinions and Testimony of Dr. Kevin C. Almeroth [CORRECTED] (PUBLIC REDACTED VERSION)* filed by Arista Networks, Inc., 429 MOTION to Strike */Exclude Testimony of Cate Elsten* filed by Cisco Systems Inc, 430 MOTION to Strike */Exclude Testimony of William Seifert* filed by Cisco Systems Inc (tshS, COURT STAFF) (Filed on 10/11/2016) (Entered: 10/12/2016) |
| 10/13/2016 | 577 | NOTICE of Appearance by Lance L Yang *for Plaintiff Cisco Systems, Inc.* (Yang, Lance) (Filed on 10/13/2016) (Entered: 10/13/2016) |
| 10/13/2016 | 578 | MOTION for leave to appear in Pro Hac Vice *for Todd Anten* ( Filing fee $ 305, receipt number 0971-10847923.) filed by Cisco Systems Inc. (Anten, Todd) (Filed on 10/13/2016) (Entered: 10/13/2016) |
| 10/13/2016 | 579 | **ORDER GRANTING 578 MOTION FOR PRO HAC VICE. Signed by Judge Beth Labson Freeman on 10/13/2016. (blflc4S, COURT STAFF) (Filed on 10/13/2016) (Entered: 10/13/2016)** |

| | | |
|---|---|---|
| 10/14/2016 | 580 | CLERK'S NOTICE RESETTING TIME OF MOTIONS IN LIMINE HEARINGS as to 525 MOTION in Limine *No. 2 to Exclude Reference to Non-Asserted Works or Undisclosed Contentions*, 535 MOTION in Limine *No. 4*, 533 MOTION in Limine *No. 2*, 524 MOTION in Limine *No. 1 to Exclude Reference to ITC Investigations*, 536 MOTION in Limine *No. 5*, 527 MOTION in Limine *No. 5 to Exclude Evidence and Argument Regarding Documents Labeled as "Confidential" to Cisco*, 526 MOTION in Limine *No. 3 to Exclude Giancarlo Declaration and Related Testimony*, 532 MOTION in Limine *No. 1*, 534 MOTION in Limine *No. 3*, 531 MOTION in Limine *No. 4 to Preclude Testimony from Late-Disclosed Witnesses*. Motion Hearing set for 11/3/2016 01:30 PM before Hon. Beth Labson Freeman. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (tshS, COURT STAFF) (Filed on 10/14/2016) (Entered: 10/14/2016) |
| 10/17/2016 | 581 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 10/17/2016) (Entered: 10/17/2016) |
| 10/18/2016 | 582 | NOTICE of Change In Counsel by Sean Sang-Chul Pak *(withdrawal of Matthew D. Cannon as counsel for Cisco Systems, Inc.)* (Pak, Sean) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 583 | NOTICE of Change In Counsel by Sean Sang-Chul Pak *(withdrawal of Jason L. Liu as counsel for Cisco Systems, Inc.)* (Pak, Sean) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 584 | Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan K. Wong, # 2 Proposed Order, # 3 Redacted Response re Protectable Elements, # 4 Unredacted Response re Protectable Elements, # 5 Public Ex. 1 to Black Declaration, # 6 Under Seal Ex. 1 to Black Declaration, # 7 Public Ex. 7 to Wong Declaration, # 8 Under Seal Ex. 7 to Wong Declaration, # 9 Public Ex. 8 to Wong Declaration, # 10 Under Seal Ex. 8 to Wong Declaration, # 11 Public Ex. 9 to Wong Declaration, # 12 Under Seal Ex. 9 to Wong Declaration, # 13 Public Ex. 11 to Wong Declaration, # 14 Under Seal Ex. 11 to Wong Declaration, # 15 Public Ex. 12 to Wong Declaration, # 16 Under Seal Ex. 12 to Wong Declaration)(Wong, Ryan) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 585 | RESPONSE to re 552 Notice (Other), *Cisco's Submission re Protectable Elements* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 586 | Declaration of Ryan Wong in Support of 585 Response ( Non Motion ) *to Cisco's Submission re Protectable Elements* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Related document(s) 585 ) (Wong, Ryan) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 587 | Declaration of John R. Black in Support of 585 Response ( Non Motion ) *to Cisco's Submission re Protectable Elements* filed byArista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 585 ) (Wong, Ryan) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 588 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 584 Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* (Wong, Ryan) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 589 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 584 Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* (Van Nest, Robert) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 590 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 584 Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* (Van Nest, Robert) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/18/2016 | 591 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 584 Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* (Van Nest, Robert) (Filed on 10/18/2016) (Entered: 10/18/2016) |
| 10/19/2016 | 592 | Administrative Motion to File Under Seal */Redact re: Court's Daubert Order* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order)(Ferrall, Brian) (Filed on 10/19/2016) (Entered: 10/19/2016) |

| 10/19/2016 | 593 | JOINT PRETRIAL STATEMENT AND (PROPOSED) ORDER by Cisco Systems Inc (Attachments: # 1 Appendix- A), # 2 Appendix - B), # 3 Appendix-C), # 4 Appendix-D), # 5 Appendix- E), # 6 Appendix-F), # 7 Appendix-G))(Neukom, John) (Filed on 10/19/2016) Modified on 10/20/2016 (bwS, COURT STAFF). (Entered: 10/20/2016) |
|---|---|---|
| 10/21/2016 | 594 | Proposed Form of Verdict by Arista Networks, Inc. . (Ferrall, Brian) (Filed on 10/21/2016) (Entered: 10/21/2016) |
| 10/21/2016 | 595 | Proposed Form of Verdict by Arista Networks, Inc. -*Cisco's Proposed Verdict Form*. (Ferrall, Brian) (Filed on 10/21/2016) (Entered: 10/21/2016) |
| 10/21/2016 | 596 | Proposed Voir Dire by Arista Networks, Inc. -*Parties' Joint Proposed Juror Questionnaire*. (Ferrall, Brian) (Filed on 10/21/2016) (Entered: 10/21/2016) |
| 10/21/2016 | 597 | Proposed Jury Instructions by Arista Networks, Inc. -*Parties' Undisputed and Disputed Jury Instructions*. (Ferrall, Brian) (Filed on 10/21/2016) (Entered: 10/21/2016) |
| 10/21/2016 | 598 | Statement re 597 Proposed Jury Instructions *Arista's Statement Concerning Jury Instruction Arguments* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 10/21/2016) (Entered: 10/22/2016) |
| 10/22/2016 | 599 | Statement re 597 Proposed Jury Instructions *Cisco's Statement Concerning Jury Instruction Arguments* by Cisco Systems Inc (Neukom, John) (Filed on 10/22/2016) (Entered: 10/22/2016) |
| 10/24/2016 | 600 | Declaration of Joshua Glucoft in Support of 584 Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* filed byJuniper Networks, Inc.. (Related document(s) 584 ) (Glucoft, Joshua) (Filed on 10/24/2016) (Entered: 10/24/2016) |
| 10/24/2016 | 601 | Declaration of Sara E. Jenkins in Support of 584 Administrative Motion to File Under Seal *in Connection with Arista's Response to Cisco's Submission re Protectable Elements* filed byCisco Systems Inc. (Related document(s) 584 ) (Jenkins, Sara) (Filed on 10/24/2016) (Entered: 10/24/2016) |
| 10/25/2016 | 602 | **ORDER GRANTING IN PART AND DENYING IN PART 522 , 530 , 553 , 561 MOTIONS TO SEAL. Signed by Judge Beth Labson Freeman on 10/25/2016. (blflc4S, COURT STAFF) (Filed on 10/25/2016) (Entered: 10/25/2016)** |
| 10/26/2016 | 603 | Proposed Jury Instructions by Arista Networks, Inc. --*Parties' First Amended Stipulated and Disputed Proposed Jury Instructions*. (Ferrall, Brian) (Filed on 10/26/2016) (Entered: 10/26/2016) |
| 10/27/2016 | 604 | **ORDER RE 584 , 592 SEALING MOTIONS. Signed by Judge Beth Labson Freeman on 10/27/2016. (blflc4S, COURT STAFF) (Filed on 10/27/2016) (Entered: 10/27/2016)** |
| 10/31/2016 | 605 | NOTICE by Arista Networks, Inc. re 585 Response ( Non Motion ) *Joint Submission re Analytic Dissection Categories Suitable for Decision Without Evidentiary Hearing* (Ferrall, Brian) (Filed on 10/31/2016) (Entered: 10/31/2016) |
| 11/01/2016 | 606 | NOTICE by Arista Networks, Inc. re 602 Order Administrative Motion to File Under Seal,,, *Notice of Public Filing of Exhibits in Response to Court's Order re Motions to Seal (ECF 522, 530, 553, 561)* (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7, # 8 Attachment 8, # 9 Attachment 9, # 10 Attachment 10, # 11 Attachment 11, # 12 Attachment 12, # 13 Attachment 13, # 14 Attachment 14, # 15 Attachment 15, # 16 Attachment 16)(Ferrall, Brian) (Filed on 11/1/2016) (Entered: 11/01/2016) |
| 11/01/2016 | 607 | NOTICE by Arista Networks, Inc. re 604 Order on Administrative Motion to File Under Seal, *Notice of Public Filing of Exhibits in Response to Court's Order re Sealing Motions (ECF 584 and 592)* (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Attachment 7)(Ferrall, Brian) (Filed on 11/1/2016) (Entered: 11/01/2016) |
| 11/03/2016 | 610 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Pretrial Conference held on 11/3/2016.Total Time in Court: 2:02. Court Reporter Name: Lee-Anne Shortridge. Plaintiff Attorney: Sean Pak, David Nelson. Defendant Attorney: Brian Ferrall, Robert Van Nest, David Silbert, Elizabeth McCloskey, Ryan Wong, Eduardo Santacana, David Rosen. This is a text only Minute Entry (tshS, COURT STAFF) (Date Filed: 11/3/2016) (Entered: 11/04/2016)** |

| 11/04/2016 | 608 | TRANSCRIPT ORDER for proceedings held on 11/04/2016 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Lee-Anne Shortridge. (Van Nest, Robert) (Filed on 11/4/2016) (Entered: 11/04/2016) |
| 11/04/2016 | 609 | TRANSCRIPT ORDER for proceedings held on 11/03/2016 before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Lee-Anne Shortridge. (Pak, Sean) (Filed on 11/4/2016) (Entered: 11/04/2016) |
| 11/04/2016 | 611 | NOTICE by Cisco Systems Inc re 602 Order on Administrative Motion to File Under Seal,,, *Notice of Public Filing* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M)(Jenkins, Sara) (Filed on 11/4/2016) (Entered: 11/04/2016) |
| 11/08/2016 | 🔒 612 | Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan Wong, # 2 Proposed Order, # 3 Exhibit 9, # 4 Exhibit 9 Under Seal, # 5 Exhibit 10, # 6 Exhibit 10 Under Seal, # 7 Exhibit 11, # 8 Exhibit 11 Under Seal, # 9 Exhibit 13, # 10 Exhibit 13 Under Seal, # 11 Exhibit 14, # 12 Exhibit 14 Under Seal, # 13 Exhibit 15, # 14 Exhibit 15 Under Seal, # 15 Exhibit 16, # 16 Exhibit 16 Under Seal, # 17 Exhibit 17, # 18 Exhibit 17 Under Seal, # 19 Exhibit 18, # 20 Exhibit 18 Under Seal, # 21 Exhibit 20, # 22 Exhibit 20 Under Seal, # 23 Exhibit 22, # 24 Exhibit 22 Under Seal, # 25 Exhibit 30, # 26 Exhibit 30 Under Seal, # 27 Exhibit 32, # 28 Exhibit 32 Under Seal, # 29 Exhibit 33, # 30 Exhibit 33 Under Seal, # 31 Exhibit 36, # 32 Exhibit 36 Under Seal, # 33 Exhibit 38, # 34 Exhibit 38 Under Seal, # 35 Exhibit 39, # 36 Exhibit 39 Under Seal, # 37 Exhibit 42, # 38 Exhibit 42 Under Seal, # 39 Exhibit 44, # 40 Exhibit 44 Under Seal, # 41 Exhibit 45, # 42 Exhibit 45 Under Seal)(Ferrall, Brian) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | 613 | Declaration of Ryan Wong *in Support of Arista's Opening Brief re Analytic Dissection* filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Ferrall, Brian) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | 614 | EXHIBITS re 613 Declaration in Support,, *Wong Exhibits 21 through 40* filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit 21, # 2 Exhibit 22, # 3 Exhibit 23, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27, # 8 Exhibit 28, # 9 Exhibit 29, # 10 Exhibit 30, # 11 Exhibit 31, # 12 Exhibit 32, # 13 Exhibit 33, # 14 Exhibit 34, # 15 Exhibit 35, # 16 Exhibit 36, # 17 Exhibit 37, # 18 Exhibit 38, # 19 Exhibit 39, # 20 Exhibit 40)(Related document(s) 613 ) (Ferrall, Brian) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | 615 | EXHIBITS re 613 Declaration in Support,, *Wong Exhibits 41 through 67* filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit 41, # 2 Exhibit 42,*** **EXHIBIT 42 REMOVED PURSUANT TO ORDER 657** *** # 3 Exhibit 43, # 4 Exhibit 44, # 5 Exhibit 45, # 6 Exhibit 46, # 7 Exhibit 47, # 8 Exhibit 48, # 9 Exhibit 49, # 10 Exhibit 50, # 11 Exhibit 51, # 12 Exhibit 52, # 13 Exhibit 53, # 14 Exhibit 54, # 15 Exhibit 55, # 16 Exhibit 56, # 17 Exhibit 57, # 18 Exhibit 58, # 19 Exhibit 59, # 20 Exhibit 60, # 21 Exhibit 61, # 22 Exhibit 62, # 23 Exhibit 63, # 24 Exhibit 64, # 25 Exhibit 65, # 26 Exhibit 66, # 27 Exhibit 67)(Related document(s) 613 ) (Ferrall, Brian) (Filed on 11/8/2016) Modified on 11/15/2016 (fff, COURT STAFF). (Attachment 2 replaced on 11/16/2016) (sp, COURT STAFF). Modified on 11/16/2016 (sp, COURT STAFF). Modified on 11/16/2016 (sp, COURT STAFF). (Entered: 11/08/2016) |
| 11/08/2016 | 🔒 616 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Sara Jenkins, # 2 Proposed Order, # 3 Redacted Version of Exhibit A to Almeroth Declaration, # 4 Unredacted Version of Exhibit A to Almeroth Declaration, # 5 Redacted Version of Exhibit C to Almeroth Declaration, # 6 Unredacted Version of Exhibit C to Almeroth Declaration, # 7 Redacted Version of Exhibit F to Almeroth Declaration, # 8 Unredacted Version of Exhibit F to Almeroth Declaration, # 9 Unredacted Version of Exhibit G to Almeroth Declaration, # 10 Redacted Version of Exhibit H to Almeroth Declaration, # 11 Unredacted Version of Exhibit H to Almeroth Declaration, # 12 Redacted Version of Exhibit 1 to Holmes Declaration, # 13 Unredacted Version of Exhibit 1 to Holmes Declaration, # 14 Redacted Version of Exhibit 2 to Holmes Declaration, # 15 Unredacted Version of Exhibit 2 to Holmes Declaration, # 16 Redacted Version of Exhibit 4 to Holmes Declaration, # 17 Unredacted Version of Exhibit 4 to Holmes Declaration, # 18 Unredacted Version of Exhibit 11 to Holmes Declaration, # 19 Unredacted Version of Exhibit 13 to Holmes Declaration, # 20 Unredacted |

| | | | |
|---|---|---|---|
| | | | Version of Exhibit 16 to Holmes Declaration, # 21 Unredacted Version of Exhibit 17 to Holmes Declaration, # 22 Redacted Version of CISCO'S TRIAL BRIEF RE: ANALYTIC DISSECTION AND FILTRATION, # 23 Unredacted Version of CISCO'S TRIAL BRIEF RE: ANALYTIC DISSECTION AND FILTRATION)(Neukom, John) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | 🔒 | 617 | Administrative Motion to File Under Seal *Arista's Opening Brief re Analytic Dissection* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Ryan Wong, # 2 Proposed Order, # 3 Public Version of Arista Opening Brief re Analytic Dissection, # 4 Under Seal Version of Arista Opening Brief re Analytic Dissection)(Ferrall, Brian) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | | 618 | TRIAL BRIEF *Arista's Opening Brief re Analytic Dissection* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | | 619 | TRIAL BRIEF *CISCO'S TRIAL BRIEF RE: ANALYTIC DISSECTION AND FILTRATION* by Cisco Systems Inc. (Attachments: # 1 Declaration of Andrew M. Holmes, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17)(Neukom, John) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | | 620 | Declaration of Dr. Kevin Almeroth in Support of 619 Trial Brief,, *CISCO'S TRIAL BRIEF RE: ANALYTIC DISSECTION AND FILTRATION* filed byCisco Systems Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B (Part 1), # 3 Exhibit B (Part 2), # 4 Exhibit B (Part 3), # 5 Exhibit B (Part 4), # 6 Exhibit B (Part 5), # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H)(Related document(s) 619 ) (Neukom, John) (Filed on 11/8/2016) (Entered: 11/08/2016) |
| 11/08/2016 | 🔒🔒 | 626 | *SEALED* **SEALED** ORDER ON MOTIONS IN LIMINE filed UNDERSEAL. Signed by Judge Beth Labson Freeman on 11/08/2016. (tshS, COURT STAFF) (Filed on 11/8/2016) Modified on 11/10/2016 (srnS, COURT STAFF). (Entered: 11/09/2016) |
| 11/09/2016 | | 621 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 616 Administrative Motion to File Under Seal (Jenkins, Sara) (Filed on 11/9/2016) (Entered: 11/09/2016) |
| 11/09/2016 | | 622 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 612 Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection,* 617 Administrative Motion to File Under Seal *Arista's Opening Brief re Analytic Dissection re Juniper Networks, Inc.* (Ferrall, Brian) (Filed on 11/9/2016) (Entered: 11/09/2016) |
| 11/09/2016 | | 623 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 612 Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection,* 617 Administrative Motion to File Under Seal *Arista's Opening Brief re Analytic Dissection re Dell Inc.* (Ferrall, Brian) (Filed on 11/9/2016) (Entered: 11/09/2016) |
| 11/09/2016 | | 624 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 617 Administrative Motion to File Under Seal *Arista's Opening Brief re Analytic Dissection* (Ferrall, Brian) (Filed on 11/9/2016) (Entered: 11/09/2016) |
| 11/09/2016 | | 625 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 612 Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection* (Ferrall, Brian) (Filed on 11/9/2016) (Entered: 11/09/2016) |
| 11/09/2016 | | 627 | INDEX A to 613 Declaration in Support, filed by Arista Networks, Inc.. (Attachments: # 1 Index A to Wong Declaration ISO Arista's Opening Brief Re Analytic Dissection)(Related document(s) 613 ) (Ferrall, Brian) (Filed on 11/9/2016) Modified on 11/10/2016 (srnS, COURT STAFF). (Entered: 11/09/2016) |
| 11/10/2016 | | 628 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Cisco Systems Inc. (Pak, Sean) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | | 629 | Declaration of Joshua Glucoft in Support of 612 Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection* filed byJuniper Networks, Inc.. (Related document(s) 612 ) (Glucoft, Joshua) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | 🔓 | 630 | Transcript of Proceedings held on 11-3-16, before Judge Beth Labson Freeman. Court Reporter/Transcriber Lee-Anne Shortridge, telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this |

| | | | transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 608 Transcript Order ) Release of Transcript Restriction set for 2/8/2017. (Related documents(s) 608 ) (las, ) (Filed on 11/10/2016) (Entered: 11/10/2016) |
|---|---|---|---|
| 11/10/2016 | 🔒 | | (Court only) TRANSCRIPT COPY DELIVERED re 609 Transcript Order (Related documents(s) 609 ) (las, ) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | 🔒 | 631 | Administrative Motion to File Under Seal *CISCO TRIAL BRIEF RE: COPYRIGHTED WORK* filed by Cisco Systems Inc. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit REDACTED VERSION OF CISCOS TRIAL BRIEF RE: COPYRIGHTED WORK, # 4 Exhibit UNREDACTED VERSION OF CISCOS TRIAL BRIEF RE: COPYRIGHTED WORK)(Neukom, John) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | 🔒 | 632 | Administrative Motion to File Under Seal *Documents in Connection with Arista's Brief Defining Cisco's Copyrighted Works* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Audrey Hadlock, # 2 Proposed Order, # 3 Exhibit 1 Under Seal Version)(Ferrall, Brian) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | | 633 | TRIAL BRIEF *RE: COPYRIGHTED WORK* by Cisco Systems Inc. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit)(Neukom, John) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | | 634 | TRIAL BRIEF *RE: CISCO'S RIGHT TO A JURY DETERMINATION OF WILLFUL COPYRIGHT INFRINGEMENT* by Cisco Systems Inc. (Neukom, John) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | | 635 | TRIAL BRIEF *Arista's Brief re Defining Cisco's Copyrighted Works* by Arista Networks, Inc.. (Attachments: # 1 Declaration of Audrey Hadlock, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Ferrall, Brian) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | | 636 | TRIAL BRIEF *Arista's Supplemental Brief Re Copyright Willfulness* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/10/2016 | | 637 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 631 Administrative Motion to File Under Seal *CISCO TRIAL BRIEF RE: COPYRIGHTED WORK* (Jenkins, Sara) (Filed on 11/10/2016) (Entered: 11/10/2016) |
| 11/11/2016 | | 638 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 632 Administrative Motion to File Under Seal *Documents in Connection with Arista's Brief Defining Cisco's Copyrighted Works* (Ferrall, Brian) (Filed on 11/11/2016) (Entered: 11/11/2016) |
| 11/11/2016 | | 639 | TRIAL BRIEF by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/11/2016) (Entered: 11/11/2016) |
| 11/11/2016 | | 640 | STIPULATION WITH PROPOSED ORDER *RE: COURTROOM EQUIPMENT FOR TRIAL* filed by Cisco Systems Inc. (Neukom, John) (Filed on 11/11/2016) (Entered: 11/11/2016) |
| 11/11/2016 | 🔒 | 641 | Administrative Motion to File Under Seal *Portions of Cisco's Trial Brief* filed by Cisco Systems Inc. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Exhibit Redacted Version of Cisco's Trial Brief, # 4 Exhibit Unredacted Version of Cisco's Trial Brief)(Neukom, John) (Filed on 11/11/2016) (Entered: 11/11/2016) |
| 11/11/2016 | | 642 | TRIAL BRIEF by Cisco Systems Inc. (Neukom, John) (Filed on 11/11/2016) (Entered: 11/11/2016) |
| 11/11/2016 | | 643 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 641 Administrative Motion to File Under Seal *Portions of Cisco's Trial Brief* (Jenkins, Sara) (Filed on 11/11/2016) (Entered: 11/11/2016) |
| 11/14/2016 | | 644 | Declaration of Roderick M. Thompson in Support of 612 Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection* filed byDell Inc.. (Related document(s) 612 ) (Thompson, Roderick) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | | 645 | Declaration of Ryan K. Wong in Support of 616 Administrative Motion to File Under Seal *Confidential Information In Cisco's Trial Brief Re: Analytic Dissection And Filtration* filed byArista Networks, Inc.. (Related document(s) 616 ) (Wong, Ryan) (Filed on 11/14/2016) (Entered: 11/14/2016) |

| | | |
|---|---|---|
| 11/14/2016 | **646** | **ORDER GRANTING 640 STIPULATION RE COURTROOM EQUIPMENT. Signed by Judge Beth Labson Freeman on 11/14/2016. (blflc4, COURT STAFF) (Filed on 11/14/2016) (Entered: 11/14/2016)** |
| 11/14/2016 | 647 | Proposed Voir Dire by Arista Networks, Inc. *Parties' Amended Joint Proposed Juror Questionnaire*. (Ferrall, Brian) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 648 | Declaration of Sara E. Jenkins in Support of 612 Administrative Motion to File Under Seal *Documents in Connection with Arista's Opening Brief on Analytic Dissection* filed byCisco Systems Inc. (Related document(s) 612 ) (Jenkins, Sara) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 649 | Declaration of David J. Rosen in Support of 631 Administrative Motion to File Under Seal *CISCO TRIAL BRIEF RE: COPYRIGHTED WORK* filed byArista Networks, Inc.. (Related document(s) 631 ) (Rosen, David) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 650 | Proposed Jury Instructions by Arista Networks, Inc. *Parties Undisputed Statement of the Case; Jury Instruction No. 2*. (Ferrall, Brian) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 651 | TRIAL BRIEF *Arista's Reply Brief re Analytic Dissection* by Arista Networks, Inc.. (Attachments: # 1 Declaration of Audrey Hadlock, # 2 Exhibit A, # 3 Exhibit B)(Ferrall, Brian) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 🔒 652 | Administrative Motion to File Under Seal filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Sara E. Jenkins in Support of Cisco's Administrative Motion to Seal, # 2 Proposed Order Granting Cisco's Administrative Motion to Seal, # 3 Redacted Version of Cisco's Response to Arista's Brief Re Analytic Dissection, # 4 Unredacted Version of Cisco's Response to Arista's Brief on Analytic Dissection, # 5 Unredacted Version of Exhibit 1, # 6 Unredacted Version of Exhibit 2)(Neukom, John) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 653 | TRIAL BRIEF *Cisco's Response to Arista's Brief re Analytic Dissection* by Cisco Systems Inc. (Attachments: # 1 Declaration of John M. Neukom in Support of Cisco's Response to Arista's Brief re Analytic Dissection, # 2 Exhibit 1 to the Declaration of John M. Neukom, # 3 Exhibit 2 to the Declaration of John M. Neukom)(Neukom, John) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/14/2016 | 654 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 652 Administrative Motion to File Under Seal (Jenkins, Sara) (Filed on 11/14/2016) (Entered: 11/14/2016) |
| 11/15/2016 | 655 | MOTION to Remove Incorrectly Filed Document *(ECF 615-2)* filed by Arista Networks, Inc.. (Attachments: # 1 Proposed Order)(Ferrall, Brian) (Filed on 11/15/2016) (Entered: 11/15/2016) |
| 11/15/2016 | 656 | EXHIBIT-42 re 613 Declaration in Support,, filed by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 11/15/2016 Modified on 11/15/2016 (bwS, COURT STAFF). (Entered: 11/15/2016) |
| 11/15/2016 | 657 | **ORDER GRANTING 655 MOTION TO REMOVE INCORRECTLY FILED DOCUMENT. Signed by Judge Beth Labson Freeman on 11/15/2016. (blflc4S, COURT STAFF) (Filed on 11/15/2016) (Entered: 11/15/2016)** |
| 11/15/2016 | 658 | STIPULATION WITH PROPOSED ORDER *re Exhibits* filed by Arista Networks, Inc.. (Attachments: # 1 Exhibit A)(Ferrall, Brian) (Filed on 11/15/2016) (Entered: 11/15/2016) |
| 11/16/2016 | 659 | **ORDER GRANTING 658 JOINT STIPULATION REGARDING EXHIBITS. Signed by Judge Beth Labson Freeman on 11/16/2016. (blflc4S, COURT STAFF) (Filed on 11/16/2016) (Entered: 11/16/2016)** |
| 11/16/2016 | 660 | Administrative Motion to File Under Seal *Portions of Court's Order RE Motions In Limine* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Ferrall, Brian) (Filed on 11/16/2016) (Entered: 11/16/2016) |
| 11/16/2016 | 661 | **REDACTED ORDER ON DAUBERT MOTIONS. Signed by Judge Beth Labson Freeman on 10/11/2016. (tshS, COURT STAFF) (Filed on 11/16/2016) (Entered: 11/16/2016)** |
| 11/16/2016 | 🔒 662 | Administrative Motion to File Under Seal */Redact Portions of Pretrial Conference Transcript* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Exhibit A to Declaration of of Eduardo E. Santacana, # 3 Exhibit B to Declaration of Eduardo E. Santacana, # 4 Exhibit C to Declaration of of Eduardo E. Santacana, # 5 Proposed Order)(Ferrall, Brian) (Filed on 11/16/2016) (Entered: 11/16/2016) |

| 11/16/2016 | 663 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 662 Administrative Motion to File Under Seal /*Redact Portions of Pretrial Conference Transcript* (Ferrall, Brian) (Filed on 11/16/2016) (Entered: 11/16/2016) |
| 11/16/2016 | 664 | JOINT STIPULATION REGARDING CERTAIN TRIAL EVIDENCE; [PROPOSED] ORDER filed by Arista Networks, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Ferrall, Brian) (Filed on 11/16/2016) Modified on 11/17/2016 (bwS, COURT STAFF). (Entered: 11/16/2016) |
| 11/16/2016 | 665 | Proposed Jury Instructions by Arista Networks, Inc. *Parties' Second Amended Proposed Jury Instructions*. (Ferrall, Brian) (Filed on 11/16/2016) (Entered: 11/16/2016) |
| 11/16/2016 | 666 | Proposed Form of Verdict by Arista Networks, Inc. *Arista's First Amended Proposed Verdict Form*. (Ferrall, Brian) (Filed on 11/16/2016) (Entered: 11/16/2016) |
| 11/17/2016 | 667 | First MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10937983.) filed by Cisco Systems Inc. (Attachments: # 1 Exhibit)(Roberts, Owen) (Filed on 11/17/2016) (Entered: 11/17/2016) |
| 11/17/2016 | 668 | **ORDER GRANTING 664 STIPULATION REGARDING CERTAIN TRIAL EVIDENCE. Signed by Judge Beth Labson Freeman on 11/17/2016. (blflc4, COURT STAFF) (Filed on 11/17/2016) (Entered: 11/17/2016)** |
| 11/17/2016 | 669 | **ORDER GRANTING 667 MOTION FOR PRO HAC VICE. Signed by Judge Beth Labson Freeman on 11/17/2016. (blflc4, COURT STAFF) (Filed on 11/17/2016) (Entered: 11/17/2016)** |
| 11/17/2016 | 670 | Proposed Jury Instructions by Arista Networks, Inc. *Parties' Amended Undisputed Jury Instruction No. 68*. (Ferrall, Brian) (Filed on 11/17/2016) (Entered: 11/17/2016) |
| 11/18/2016 | 671 | **ORDER RE 593 JOINT PRETRIAL STATEMENT. Signed by Judge Beth Labson Freeman on 11/18/2016. (blflc4S, COURT STAFF) (Filed on 11/18/2016) (Entered: 11/18/2016)** |
| 11/18/2016 | 672 | Transcript of Proceedings Vol. 1 held on 11/18/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/16/2017. (Fisher, Summer) (Filed on 11/18/2016) (Entered: 11/18/2016) |
| 11/18/2016 | 673 | Declaration of Andrea Nill Sanchez in Support of 652 Administrative Motion to File Under Seal *Confidential Information in Cisco's Response to Arista's Brief re Analytic Dissection* filed by Arista Networks, Inc.. (Related document(s) 652 ) (Ferrall, Brian) (Filed on 11/18/2016) (Entered: 11/18/2016) |
| 11/18/2016 | 675 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Selection held on 11/18/2016. Further Jury Selection set for 11/28/2016 at 9:00 AM.Total Time in Court: 3:00. Court Reporter Name: Summer Fisher. Plaintiff Attorney: Sean Pak, David Nelson. Defendant Attorney: Robert Van Nest, Brian Ferrall. This is a text only Minute Entry (tshS, COURT STAFF)(Date Filed: 11/18/2016) (Entered: 11/21/2016)** |
| 11/20/2016 | 674 | Proposed Jury Instructions by Arista Networks, Inc. *Parties' Third Amended Proposed Jury Instructions*. (Ferrall, Brian) (Filed on 11/20/2016) (Entered: 11/20/2016) |
| 11/21/2016 | 676 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Pretrial Conference held on 11/21/2016.Total Time in Court: 5:36. Court Reporter Name: Summer Fisher. Plaintiff Attorney: David Nelson, Sean Pak, Kathleen Sullivan. Defendant Attorney: David Silbert, Brian Ferrell, Robert Van Nest, Michael Kuan. This is a text only Minute Entry (tshS, COURT STAFF) (Date Filed: 11/21/2016) (Entered: 11/21/2016)** |
| 11/21/2016 | 677 | Transcript of Proceedings Trial Vol. 2 held on 11/21/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it |

| | | |
|---|---|---|
| | | may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/21/2017. (Fisher, Summer) (Filed on 11/21/2016) (Entered: 11/21/2016) |
| 11/21/2016 | 678 | Proposed Jury Instructions by Cisco Systems Inc *CISCOS AMENDED PROPOSED PRELIMINARY INSTRUCTION NO. 12*. (Neukom, John) (Filed on 11/21/2016) (Entered: 11/21/2016) |
| 11/23/2016 | 679 | Pretrial Conference Statement by Arista Networks, Inc. *Arista's Supplemental Kavasseri Deposition Designations*. (Van Nest, Robert) (Filed on 11/23/2016) (Entered: 11/23/2016) |
| 11/25/2016 | 680 | TRIAL BRIEF *Arista's Objections to Cisco's 11/28/16 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/25/2016) (Entered: 11/25/2016) |
| 11/25/2016 | 681 | Exhibit List *Amended Appendix D to the Joint Pretrial Statement and the Proposed Order* by Arista Networks, Inc... (Van Nest, Robert) (Filed on 11/25/2016) (Entered: 11/25/2016) |
| 11/25/2016 | 682 | Exhibit List *Amended Appendix C to the Joint Pretrial Statement and the Proposed Order* by Cisco Systems Inc.. (Neukom, John) (Filed on 11/25/2016) (Entered: 11/25/2016) |
| 11/26/2016 | 683 | Proposed Order *Clarifying Order re Motions in Limine* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/26/2016) (Entered: 11/26/2016) |
| 11/27/2016 | 684 | Proposed Jury Instructions by Arista Networks, Inc. *Parties' Stipulated Preliminary Jury Instructions*. (Ferrall, Brian) (Filed on 11/27/2016) (Entered: 11/27/2016) |
| 11/28/2016 | 685 | **ORDER CLARIFYING ORDER RE MOTIONS IN LIMINE. Signed by Judge Beth Labson Freeman on 11/28/2016. (blflc4S, COURT STAFF) (Filed on 11/28/2016) (Entered: 11/28/2016)** |
| 11/28/2016 | 686 | TRIAL BRIEF *Arista's Objections to Cisco's 11/29/16 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/28/2016) (Entered: 11/28/2016) |
| 11/28/2016 | 687 | Transcript of Proceedings Trial Vol. 3 held on 11/28/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/27/2017. (Fisher, Summer) (Filed on 11/28/2016) (Entered: 11/28/2016) |
| 11/28/2016 | 689 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Selection held on 11/28/2016., Jury Trial began on 11/28/2016. Further Jury Trial set for 11/29/2016 at 8:30 AM.Total Time in Court: 7:12. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 11/28/2016) (Entered: 11/29/2016)** |
| 11/29/2016 | 688 | **OMNIBUS ORDER RE 612 , 616 , 617 , 631 , 632 , 641 , 652 , 660 , 662 PRETRIAL SEALING MOTIONS. Signed by Judge Beth Labson Freeman on 11/29/2016. (blflc4S, COURT STAFF) (Filed on 11/29/2016) Modified on 11/29/2016 (srnS, COURT STAFF). (Entered: 11/29/2016)** |
| 11/29/2016 | 690 | TRIAL BRIEF *Arista's Objections to Cisco's 11/30/16 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/29/2016) (Entered: 11/29/2016) |
| 11/29/2016 | 691 | Transcript of Proceedings Trial Vol. 4 held on 11/29/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/27/2017. (Fisher, Summer) (Filed on 11/29/2016) (Entered: 11/29/2016) |
| 11/29/2016 | 692 | STIPULATION *Stipulated Limiting Instruction Re Charles Giancarlo Testimony* filed by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/29/2016) (Entered: 11/29/2016) |
| 11/29/2016 | 693 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 11/29/2016. Further Jury Trial set for 11/30/2016 at 8:30 AM.Total Time in Court: 6:43. Court** |

| | | |
|---|---|---|
| | | Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 11/29/2016) (Entered: 11/30/2016) |
| 11/30/2016 | 694 | OBJECTIONS TO PLAINTIFF CISCOS 12/01/16 TRIAL EXHIBITS AND DEMONSTRATIVES by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 11/30/2016) Text modified on 12/1/2016 conforming to posted document caption (bwS, COURT STAFF). (Entered: 11/30/2016) |
| 11/30/2016 | 695 | Transcript of Proceedings Trial Vol. 5 held on 11/30/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 2/28/2017. (Fisher, Summer) (Filed on 11/30/2016) (Entered: 11/30/2016) |
| 11/30/2016 | 696 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 11/30/2016. Further Jury Trial set 12/01/2016 12:30 PMTotal Time in Court: 6:00. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 11/30/2016) (Entered: 12/01/2016)** |
| 12/01/2016 | 697 | TRIAL BRIEF *CISCOS OBJECTIONS TO ARISTAS 12/2/2016 EXHIBITS AND DEMONSTRATIVES* by Cisco Systems Inc. (Neukom, John) (Filed on 12/1/2016) (Entered: 12/01/2016) |
| 12/01/2016 | 698 | TRIAL BRIEF *Arista's Objections to Cisco's 12/2/16 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 12/1/2016) (Entered: 12/01/2016) |
| 12/01/2016 | 699 | **SEE REDACTED VERSION - DOCKET 773** ***Transcript of Proceedings Trial Vol. 6 held on 12/01/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/1/2017. (Fisher, Summer) (Filed on 12/1/2016) Modified on 3/3/2017 (sp, COURT STAFF). Modified on 3/3/2017 (sp, COURT STAFF). (Entered: 12/01/2016) |
| 12/01/2016 | 701 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/1/2016. Further Jury Trial set for 12/02/2016 8:30 AM.Total Time in Court: 4:25. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/1/2016) (Entered: 12/02/2016)** |
| 12/02/2016 | 700 | TRIAL BRIEF *Arista's Objections to Cisco's 12/05/16 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 12/2/2016) (Entered: 12/02/2016) |
| 12/02/2016 | 702 | TRIAL BRIEF *CISCOS OBJECTIONS TO ARISTAS 12/5/2016 TRIAL EXHIBITS AND DEMONSTRATIVES* by Cisco Systems Inc. (Neukom, John) (Filed on 12/2/2016) (Entered: 12/02/2016) |
| 12/02/2016 | 703 | Transcript of Proceedings Trial Vol. 7 held on 12/02/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/2/2017. (Fisher, Summer) (Filed on 12/2/2016) (Entered: 12/02/2016) |
| 12/02/2016 | 706 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/2/2016. Further Jury Trial set for 12/05/2016 08:30 AM.Total Time in Court: 6:52. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/2/2016) (Entered: 12/06/2016)** |

| 12/05/2016 | 704 | TRIAL BRIEF *CISCOS OBJECTIONS TO ARISTAS 12/6/2016 TRIAL EXHIBITS AND DEMONSTRATIVES* by Cisco Systems Inc. (Neukom, John) (Filed on 12/5/2016) (Entered: 12/05/2016) |
| 12/05/2016 | 716 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/5/2016. Further Jury Trial set for 12/06/2016 9:30 AM.Total Time in Court: 6:52. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/5/2016) (Entered: 12/07/2016)** |
| 12/06/2016 | 🔒 705 | **SEE REDACTED VERSION - DOCKET 774** ***Transcript of Proceedings Trial Vol. 8 held on 12/05/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/6/2017. (Fisher, Summer) (Filed on 12/6/2016) Modified on 3/3/2017 (sp, COURT STAFF). (Entered: 12/06/2016) |
| 12/06/2016 | 707 | TRIAL BRIEF *Arista's Objections to Cisco's 12/07/2016 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 12/6/2016) (Entered: 12/06/2016) |
| 12/06/2016 | 708 | TRIAL BRIEF *CISCOS OBJECTIONS TO ARISTAS 12/7/2016 TRIAL EXHIBITS AND DEMONSTRATIVES* by Cisco Systems Inc. (Neukom, John) (Filed on 12/6/2016) (Entered: 12/06/2016) |
| 12/06/2016 | 709 | Proposed Jury Instructions by Arista Networks, Inc. *Parties Fourth Amended Proposed Jury Instructions*. (Ferrall, Brian) (Filed on 12/6/2016) (Entered: 12/06/2016) |
| 12/06/2016 | 710 | Proposed Jury Instructions by Cisco Systems Inc *CISCOS OBJECTIONS TO ARISTAS SUBMISSION OF JURY INSTRUCTIONS NOS. 33, 56A AND 66*. (Neukom, John) (Filed on 12/6/2016) (Entered: 12/06/2016) |
| 12/06/2016 | 🔒 711 | **SEE REDACTED VERSION - DOCKET 775** ***Transcript of Proceedings Trial Vol. 9 held on 12/06/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/6/2017. (Fisher, Summer) (Filed on 12/6/2016) Modified on 3/3/2017 (sp, COURT STAFF). (Entered: 12/06/2016) |
| 12/06/2016 | 712 | Proposed Form of Verdict by Cisco Systems Inc *AMENDED PROPOSED VERDICT FORM*. (Neukom, John) (Filed on 12/6/2016) (Entered: 12/07/2016) |
| 12/06/2016 | 726 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/6/2016. Further Jury Trial set for 12/07/2016. Total Time in Court: 6:21. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF) (Date Filed: 12/6/2016) (Entered: 12/09/2016)** |
| 12/07/2016 | 713 | Proposed Form of Verdict by Arista Networks, Inc. *Arista's Second Amended Proposed Verdict Form*. (Ferrall, Brian) (Filed on 12/7/2016) (Entered: 12/07/2016) |
| 12/07/2016 | 714 | STIPULATION WITH PROPOSED ORDER *re Willful Copyright Infringement* filed by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 12/7/2016) (Entered: 12/07/2016) |
| 12/07/2016 | 715 | Proposed Jury Instructions by Arista Networks, Inc. *Parties' Disputed Proposed Jury Instructions--Instruction Nos. 39/41*. (Ferrall, Brian) (Filed on 12/7/2016) (Entered: 12/07/2016) |
| 12/07/2016 | 717 | TRIAL BRIEF *Arista's Brief re Argument and Evidence Re Specific Cisco Products* by Arista Networks, Inc.. (Ferrall, Brian) (Filed on 12/7/2016) (Entered: 12/07/2016) |
| 12/07/2016 | 718 | **ORDER GRANTING 714 STIPULATION REGARDING WILLFUL COPYRIGHT INFRINGEMENT. Signed by Judge Beth Labson Freeman on 12/7/2016. (blflc4, COURT STAFF) (Filed on 12/7/2016) (Entered: 12/07/2016)** |

| 12/07/2016 | 🔒 719 | *SEALED* **PRELIMINARY ORDER RE ANALYTIC DISSECTION AND SCOPE OF PROTECTION. Signed by Judge Beth Labson Freeman on 12/7/2016. (blflc4, COURT STAFF) (Filed on 12/7/2016) (Entered: 12/07/2016)** |
| --- | --- | --- |
| 12/07/2016 | 720 | NOTICE of Intent to Request Redaction of Transcript by John M. Neukom *FOR NOVEMBER 30, 2016* (Neukom, John) (Filed on 12/7/2016) (Entered: 12/07/2016) |
| 12/07/2016 | 721 | NOTICE of Intent to Request Redaction of Transcript by John M. Neukom *FOR DECEMBER 1, 2016* (Neukom, John) (Filed on 12/7/2016) (Entered: 12/07/2016) |
| 12/07/2016 | 727 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/7/2016. Further Jury Instructions Conference set for 12/08/2016.Total Time in Court: 6:24. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF) (Date Filed: 12/7/2016) (Entered: 12/09/2016)** |
| 12/08/2016 | 🔒 722 | **SEE REDACTED VERSION - DOCKET 776** ***Transcript of Proceedings Trial Vol. 10 held on 12/07/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/8/2017. (Fisher, Summer) (Filed on 12/8/2016) Modified on 3/3/2017 (sp, COURT STAFF). (Entered: 12/08/2016) |
| 12/08/2016 | 🔓 723 | Transcript of Proceedings Trial Vol. 11 held on 12/08/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/8/2017. (Fisher, Summer) (Filed on 12/8/2016) (Entered: 12/08/2016) |
| 12/08/2016 | 724 | TRIAL BRIEF *CISCO OBJECTIONS TO ARISTAS 12/9/2016 TRIAL EXHIBITS AND DEMONSTRATIVES* by Cisco Systems Inc. (Neukom, John) (Filed on 12/8/2016) (Entered: 12/08/2016) |
| 12/08/2016 | 725 | TRIAL BRIEF *Arista's Objections to Cisco's 12-09-16 Trial Exhibits and Demonstratives* by Arista Networks, Inc.. (Van Nest, Robert) (Filed on 12/8/2016) (Entered: 12/08/2016) |
| 12/08/2016 | 728 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: In Chambers Conference held on 12/8/2016. Jury Trial held on 12/8/2016. Further Jury Trial set for 12/9/2016.Total Time in Court: 14 minutes. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF) (Date Filed: 12/8/2016) (Entered: 12/09/2016)** |
| 12/09/2016 | 729 | NOTICE by Arista Networks, Inc. re 688 Order on Administrative Motion to File Under Seal,,,,,,,, *Notice of Public Filing of Exhibits* (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5)(Ferrall, Brian) (Filed on 12/9/2016) (Entered: 12/09/2016) |
| 12/09/2016 | 🔓 730 | Transcript of Proceedings Trial Vol. 12 held on 12/09/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/9/2017. (Fisher, Summer) (Filed on 12/9/2016) (Entered: 12/09/2016) |
| 12/09/2016 | 733 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/9/2016.Total Time in Court: 5:59. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/9/2016) (Entered: 12/12/2016)** |

| 12/09/2016 | 740 | **FINAL ORDER RE ANALYTIC DISSECTION AND SCOPE OF PROTECTION. Signed by Judge Beth Labson Freeman on 12/09/2016. (tshS, COURT STAFF) (Filed on 12/9/2016) Modified on 5/26/2017 (tshS, COURT STAFF) Document Unsealed. (Entered: 12/13/2016)** |
|---|---|---|
| 12/10/2016 | 731 | Proposed Jury Instructions by Arista Networks, Inc. *Joint Submission of Final Jury Instructions and Verdict Form*. (Attachments: # 1 Final Jury Instructions, # 2 Verdict Form)(Ferrall, Brian) (Filed on 12/10/2016) (Entered: 12/10/2016) |
| 12/12/2016 | 732 | TRIAL BRIEF *IN SUPPORT OF CISCOS RULE 50(a) MOTION FOR JUDGMENT AS A MATTER OF LAW* by Cisco Systems Inc. (Sullivan, Kathleen) (Filed on 12/12/2016) (Entered: 12/12/2016) |
| 12/12/2016 | 🔒 734 | **SEE REDACTED VERSION - DOCKET 777** ***Transcript of Proceedings Trial Vol. 13 held on 12/12/16, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 3/13/2017. (Fisher, Summer) (Filed on 12/12/2016) Modified on 3/3/2017 (sp, COURT STAFF). (Entered: 12/12/2016) |
| 12/12/2016 | 735 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/12/2016.Total Time in Court: 4:30. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/12/2016) (Entered: 12/13/2016)** |
| 12/12/2016 | 736 | Jury Instructions. (tshS, COURT STAFF) (Filed on 12/12/2016) (tshS, COURT STAFF). (Entered: 12/13/2016) |
| 12/12/2016 | 737 | Final Jury Instructions. (tshS, COURT STAFF) (Filed on 12/12/2016) (tshS, COURT STAFF). (Entered: 12/13/2016) |
| 12/13/2016 | 738 | ADMINISTRATIVE MOTION to maintain under seal and redact portions of the pretrial conference re 662 Administrative Motion to File Under Seal */Redact Portions of Pretrial Conference Transcript*, 688 Order on Administrative Motion to File Under Seal,,,,,,,, filed by Arista Networks, Inc.. Responses due by 12/19/2016. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order) (Santacana, Eduardo) (Filed on 12/13/2016) (Entered: 12/13/2016) |
| 12/13/2016 | 739 | NOTICE of Change In Counsel by Juanita R. Brooks (Brooks, Juanita) (Filed on 12/13/2016) (Entered: 12/13/2016) |
| 12/13/2016 | 741 | NOTICE of Intent to Request Redaction of Transcript by John M. Neukom *for December 6, 2016* (Neukom, John) (Filed on 12/13/2016) (Entered: 12/13/2016) |
| 12/13/2016 | 742 | NOTICE of Intent to Request Redaction of Transcript by John M. Neukom *for December 7, 2016* (Neukom, John) (Filed on 12/13/2016) (Entered: 12/13/2016) |
| 12/13/2016 | 743 | NOTICE of Intent to Request Redaction of Transcript by John M. Neukom *for December 12, 2016* (Neukom, John) (Filed on 12/13/2016) (Entered: 12/13/2016) |
| 12/13/2016 | 745 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial held on 12/13/2016.Off the Record Conference: 30 minutes. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/13/2016) (Entered: 12/14/2016)** |
| 12/13/2016 | 🔒 746 | (Court only) Jury Note #1. Response agreed upon by all parties. (tshS, COURT STAFF) (Filed on 12/13/2016) (Entered: 12/14/2016) |
| 12/13/2016 | 🔒 747 | (Court only) Jury Note #2. Response agreed upon by all parties. (tshS, COURT STAFF) (Filed on 12/13/2016) (Entered: 12/14/2016) |
| 12/14/2016 | 🔓 744 | Transcript of Proceedings Trial Vol. 14 held on 12/14/2016, before Judge Beth Labson Freeman. Court Reporter/Transcriber Summer Fisher, telephone number 408-288-6150 summer_fisher@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 581 Transcript Order - Future Trial with Daily |

| | | |
|---|---|---|
| | | Transcripts ) Release of Transcript Restriction set for 3/14/2017. (Related documents(s) 581 ) (Fisher, Summer) (Filed on 12/14/2016) (Entered: 12/14/2016) |
| 12/14/2016 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 628 Transcript Order - Future Trial with Daily Transcripts (Related documents(s) 628 ) (Fisher, Summer) (Filed on 12/14/2016) (Entered: 12/14/2016) |
| 12/14/2016 | 748 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Jury Trial completed on 12/14/2016.Total Time in Court: 19 Minutes. Court Reporter Name: Summer Fisher. (tshS, COURT STAFF)(Date Filed: 12/14/2016) (Entered: 12/14/2016)** |
| 12/14/2016 | 749 | JURY VERDICT. (tshS, COURT STAFF) (Filed on 12/14/2016) (Entered: 12/14/2016) |
| 12/15/2016 | 751 | **ORDER TO PAY ADDITIONAL ATTENDANCE FEE. Signed by Judge Beth Labson Freeman on 12/15/2016. (tshS, COURT STAFF) (Filed on 12/15/2016) (Entered: 12/19/2016)** |
| 12/19/2016 | 750 | **JUDGMENT. Signed by Judge Beth Labson Freeman on 12/19/2016. (Attachments: # 1 Jury Verdict) (blflc4S, COURT STAFF) (Filed on 12/19/2016) (Entered: 12/19/2016)** |
| 12/19/2016 | 🔒 | (Court only) ***Civil Case Terminated. (srnS, COURT STAFF) (Filed on 12/19/2016) (Entered: 12/19/2016) |
| 01/03/2017 | 🔒 752 | Administrative Motion to File Under Seal *Documents Filed in Support of Arista's Bill of Costs* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration of Eduardo E. Santacana, # 2 Proposed Order, # 3 Exhibits A-H-Under Seal)(Ferrall, Brian) (Filed on 1/3/2017) (Entered: 01/03/2017) |
| 01/03/2017 | 753 | BILL OF COSTS by Arista Networks, Inc.. Objections due by 1/17/2017 (Attachments: # 1 Declaration of Elizabeth K. McCloskey, # 2 Exhibit A-H)(Ferrall, Brian) (Filed on 1/3/2017) (Entered: 01/03/2017) |
| 01/03/2017 | 754 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 752 Administrative Motion to File Under Seal *Documents Filed in Support of Arista's Bill of Costs* (Ferrall, Brian) (Filed on 1/3/2017) (Entered: 01/03/2017) |
| 01/09/2017 | 755 | **ORDER GRANTING 752 MOTION TO SEAL EXHIBITS FILED IN SUPPORT OF BILL OF COSTS. Signed by Judge Beth Labson Freeman on 1/9/2017. (blflc4S, COURT STAFF) (Filed on 1/9/2017) (Entered: 01/09/2017)** |
| 01/13/2017 | 🔒 756 | Administrative Motion to File Under Seal *Documents Filed in Support of Arista Networks, Inc.'s Amended Bill of Costs* filed by Arista Networks, Inc.. (Attachments: # 1 Declaration Declaration of Eduardo E. Santacana in Support of Administrative Motion to Seal Documents Filed in Support of Amended Bill of Costs, # 2 Proposed Order Granting Administrative Motion to Seal, # 3 Exhibit Redacted version of Exhibits A-H to Declaration of Elizabeth K. McCloskey in Support of Amended Bill of Costs, # 4 Exhibit Unredacted version of Exhibits A-H to Declaration of Elizabeth K. McCloskey in Support of Amended Bill of Costs)(Ferrall, Brian) (Filed on 1/13/2017) (Entered: 01/13/2017) |
| 01/13/2017 | 757 | BILL OF COSTS *(Amended)* by Arista Networks, Inc.. Objections due by 1/27/2017 (Attachments: # 1 Declaration of Elizabeth K. McCloskey in Support of Arista Networks, Inc.'s Amended Bill of Costs, # 2 Exhibit Exhibits A-H to Declaration of Elizabeth K. McCloskey in Support of Arista Networks, Inc.'s Amended Bill of Costs (Public Version))(Ferrall, Brian) (Filed on 1/13/2017) (Entered: 01/13/2017) |
| 01/13/2017 | 758 | CERTIFICATE OF SERVICE by Arista Networks, Inc. re 756 Administrative Motion to File Under Seal *Documents Filed in Support of Arista Networks, Inc.'s Amended Bill of Costs* (Ferrall, Brian) (Filed on 1/13/2017) (Entered: 01/13/2017) |
| 01/14/2017 | 759 | STIPULATION WITH PROPOSED ORDER re 757 Bill of Costs, 753 Bill of Costs *JOINT STIPULATION REGARDING ARISTA'S BILL OF COSTS; PROPOSED ORDER* filed by Cisco Systems Inc. (Sullivan, Kathleen) (Filed on 1/14/2017) (Entered: 01/14/2017) |
| 01/17/2017 | 760 | MOTION for Judgment as a Matter of Law *and Conditional Motion for New Trial (Fed. R. Civ. P. 50(b) and 59)* filed by Arista Networks, Inc.. Responses due by 1/31/2017. Replies due by 2/7/2017. (Van Nest, Robert) (Filed on 1/17/2017) (Entered: 01/17/2017) |
| 01/17/2017 | 761 | MOTION for Judgment as a Matter of Law *CISCOS RULE 50(b) MOTION FOR JUDGMENT AS A MATTER OF LAW* filed by Cisco Systems Inc. Motion Hearing set for 4/27/2017 09:00 AM in Courtroom 3, 5th Floor, San Jose before Hon. Beth Labson Freeman. Responses due by 1/31/2017. |

| | | |
|---|---|---|
| | | Replies due by 2/7/2017. (Attachments: # 1 Declaration OF SARA E. JENKINS IN SUPPORT OF CISCO'S RULE 50(b) MOTION FOR JUDGMENT AS A MATTER OF LAW, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Proposed Order)(Sullivan, Kathleen) (Filed on 1/17/2017) (Entered: 01/17/2017) |
| 01/18/2017 | 762 | **ORDER GRANTING 759 STIPULATION RE BILL OF COSTS. Signed by Judge Beth Labson Freeman on 1/18/2017. (blflc4, COURT STAFF) (Filed on 1/18/2017) (Entered: 01/18/2017)** |
| 01/31/2017 | 763 | OPPOSITION/RESPONSE (re 761 MOTION for Judgment as a Matter of Law *CISCOS RULE 50(b) MOTION FOR JUDGMENT AS A MATTER OF LAW* ) filed byArista Networks, Inc.. (Attachments: # 1 Declaration of Audrey Hadlock, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H Part 1, # 10 Exhibit H Part 2, # 11 Exhibit H Part 3, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, # 20 Exhibit Q, # 21 Exhibit R, # 22 Exhibit S, # 23 Exhibit T, # 24 Exhibit U)(Van Nest, Robert) (Filed on 1/31/2017) (Entered: 01/31/2017) |
| 01/31/2017 | 764 | **ORDER GRANTING 756 MOTION TO SEAL. Signed by Judge Beth Labson Freeman on 1/31/2017. (blflc4S, COURT STAFF) (Filed on 1/31/2017) (Entered: 01/31/2017)** |
| 01/31/2017 | 765 | OPPOSITION/RESPONSE (re 760 MOTION for Judgment as a Matter of Law *and Conditional Motion for New Trial (Fed. R. Civ. P. 50(b) and 59)* ) filed byCisco Systems Inc. (Attachments: # 1 Declaration DECLARATION OF SARA E. JENKINS IN OPPOSITION TO ARISTAS MOTION FOR JMOL & NEW TRIAL, # 2 Exhibit N, # 3 Exhibit O, # 4 Exhibit P, # 5 Exhibit Q, # 6 Exhibit R, # 7 Exhibit S, # 8 Exhibit T, # 9 Exhibit U, # 10 Exhibit V, # 11 Exhibit W, # 12 Exhibit X, # 13 Exhibit Y, # 14 Exhibit Z, # 15 Exhibit AA, # 16 Exhibit BB, # 17 Exhibit CC, # 18 Exhibit DD, # 19 Exhibit EE, # 20 Exhibit FF, # 21 Exhibit GG, # 22 Exhibit HH, # 23 Exhibit II, # 24 Exhibit JJ, # 25 Exhibit KK, # 26 Exhibit LL, # 27 Exhibit MM)(Sullivan, Kathleen) (Filed on 1/31/2017) (Entered: 01/31/2017) |
| 02/07/2017 | 766 | REPLY (re 760 MOTION for Judgment as a Matter of Law *and Conditional Motion for New Trial (Fed. R. Civ. P. 50(b) and 59)* ) filed byArista Networks, Inc.. (Van Nest, Robert) (Filed on 2/7/2017) (Entered: 02/07/2017) |
| 02/07/2017 | 767 | REPLY (re 761 MOTION for Judgment as a Matter of Law *CISCOS RULE 50(b) MOTION FOR JUDGMENT AS A MATTER OF LAW* ) filed byCisco Systems Inc. (Attachments: # 1 Declaration OF SARA E. JENKINS IN SUPPORT OF CISCOS REPLY IN FURTHER SUPPORT OF ITS RULE 50(b) MOTION, # 2 Exhibit NN, # 3 Exhibit OO)(Sullivan, Kathleen) (Filed on 2/7/2017) (Entered: 02/07/2017) |
| 02/17/2017 | 🔒 768 | Administrative Motion to File Under Seal *Portions of the Trial Transcript* filed by Cisco Systems Inc. (Attachments: # 1 Declaration of Sara E. Jenkins in Support of Cisco's Administrative Motion to Seal, # 2 Proposed Order, # 3 Exhibit A)(Sullivan, Kathleen) (Filed on 2/17/2017) (Entered: 02/17/2017) |
| 02/21/2017 | 769 | OPPOSITION/RESPONSE (re 768 Administrative Motion to File Under Seal *Portions of the Trial Transcript* ) filed byArista Networks, Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 2/21/2017) (Entered: 02/21/2017) |
| 02/22/2017 | 770 | CERTIFICATE OF SERVICE by Cisco Systems Inc re 768 Administrative Motion to File Under Seal *Portions of the Trial Transcript* (Jenkins, Sara) (Filed on 2/22/2017) (Entered: 02/22/2017) |
| 02/22/2017 | 771 | ADMINISTRATIVE MOTION re 768 Administrative Motion to File Under Seal *Portions of the Trial Transcript Administrative Motion for Leave to File a Reply in Support of Cisco's Administrative Motion to Seal Portions of the Trial Transcript* filed by Cisco Systems Inc. Responses due by 2/27/2017. (Attachments: # 1 Exhibit 1, # 2 Declaration of Sara E. Jenkins in Support of Cisco's Administrative Motion to File a Reply in Support of Cisco's Administrative Motion to Seal Portions of the Trial Transcript, # 3 Proposed Order)(Sullivan, Kathleen) (Filed on 2/22/2017) (Entered: 02/22/2017) |
| 02/24/2017 | 772 | **ORDER GRANTING 768 MOTION TO SEAL CERTAIN PORTIONS OF THE TRIAL TRANSCRIPTS AND TERMINATING 711 MOTION FOR LEAVE TO FILE A REPLY AS MOOT. Signed by Judge Beth Labson Freeman on 2/24/2017. (blflc4, COURT STAFF) (Filed on 2/24/2017) (Entered: 02/24/2017)** |

| 03/02/2017 | 🔒 | 773 | Redaction of 699 Transcript, 12/1/16 Trial Vol.6 (Related documents(s) 699 ) (Fisher, Summer) (Filed on 3/2/2017) (Entered: 03/02/2017) |
|---|---|---|---|
| 03/02/2017 | 🔒 | 774 | Redaction of 705 Transcript, 12/5/16 Trial Vol.8 (Related documents(s) 705 ) (Fisher, Summer) (Filed on 3/2/2017) (Entered: 03/02/2017) |
| 03/02/2017 | 🔒 | 775 | Redaction of 711 Transcript, 12/6/16 Trial Vol.9 (Related documents(s) 711 ) (Fisher, Summer) (Filed on 3/2/2017) (Entered: 03/02/2017) |
| 03/02/2017 | 🔒 | 776 | Redaction of 722 Transcript, 12/7/16 Trial Vol.10 (Related documents(s) 722 ) (Fisher, Summer) (Filed on 3/2/2017) (Entered: 03/02/2017) |
| 03/02/2017 | 🔒 | 777 | Redaction of 734 Transcript, 12/12/16 Trial Vol.13 (Related documents(s) 734 ) (Filed on 3/2/2017) (Entered: 03/02/2017) |
| 03/06/2017 | 🔓 | 778 | Transcript of Proceedings held on March 2, 2017, before Judge Beth Labson Freeman. Court Reporter/Transcriber Joan Marie Columbini, CSR, telephone number joan.columbini.csr@gmail.com 510-367-3043. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re (105 in 5:16-cv-00923-BLF) Transcript Order, (103 in 5:16-cv-00923-BLF) Transcript Order, ) Redaction Request due 3/27/2017. Redacted Transcript Deadline set for 4/6/2017. Release of Transcript Restriction set for 6/5/2017. (Columbini, Joan) (Filed on 3/6/2017) (Entered: 03/06/2017) |
| 03/09/2017 | | 779 | Admitted Trial Exhibit Locator Form. (srnS, COURT STAFF) (Filed on 3/9/2017) (Entered: 03/09/2017) |
| 03/28/2017 | | 780 | **ORDER GRANTING 738 MOTION TO MAINTAIN UNDER SEAL PORTIONS OF PRETRIAL CONFERENCE TRANSCRIPT. Signed by Judge Beth Labson Freeman on 3/28/2017. (blflc4S, COURT STAFF) (Filed on 3/28/2017) (Entered: 03/28/2017)** |
| 04/27/2017 | | 781 | **\*\*\*FILED IN ERROR - DISREGARD\*\*\***TRANSCRIPT ORDER before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Summer Fisher. (Pak, Sean) (Filed on 4/27/2017) Modified on 5/1/2017 (sp, COURT STAFF). (Entered: 04/27/2017) |
| 04/27/2017 | | 782 | **\*\*\*FILED IN ERROR - DISREGARD\*\*\***TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Summer Fisher. (Van Nest, Robert) (Filed on 4/27/2017) Modified on 5/1/2017 (sp, COURT STAFF). (Entered: 04/27/2017) |
| 04/27/2017 | | 783 | **Minute Entry for proceedings held before Hon. Beth Labson Freeman: Motion Hearing held on 4/27/2017 re 761 MOTION for Judgment as a Matter of Law *CISCOS RULE 50(b) MOTION FOR JUDGMENT AS A MATTER OF LAW* filed by Cisco Systems Inc. The Court takes the matter under submission. Written Order to be issued. Total Time in Court: 1:27. Court Reporter Name: Lee-Anne Shortridge. Plaintiff Attorney: Sean Pak, Kathleen Sullivan. Defendant Attorney: Robert VanNest, Brian Ferrall, Ryan Wong, Elizabeth McCloskey. This is a text-only Minute Entry (tshS, COURT STAFF)(Date Filed: 4/27/2017) (Entered: 04/28/2017)** |
| 05/01/2017 | | 784 | TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Hon. Beth Labson Freeman by Cisco Systems Inc, for Court Reporter Lee-Anne Shortridge. (Pak, Sean) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/01/2017 | | 785 | TRANSCRIPT ORDER for proceedings held on 04/27/2017 before Hon. Beth Labson Freeman by Arista Networks, Inc., for Court Reporter Lee-Anne Shortridge. (Van Nest, Robert) (Filed on 5/1/2017) (Entered: 05/01/2017) |
| 05/05/2017 | 🔒 | 786 | Transcript of Proceedings held on 4-27-17, before Judge Beth Labson Freeman. Court Reporter/Transcriber Lee-Anne Shortridge, telephone number 408-287-4580 email: lee-anne_shortridge@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 784 Transcript Order ) Release of Transcript |

| | | |
|---|---|---|
| | | Restriction set for 8/3/2017. (Related documents(s) 784 ) (las, ) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/05/2017 | 🔒 | (Court only) TRANSCRIPT COPY DELIVERED re 785 Transcript Order (Related documents(s) 785 ) (las, ) (Filed on 5/5/2017) (Entered: 05/05/2017) |
| 05/10/2017 | 787 | **ORDER DENYING MOTIONS FOR JUDGMENT AS A MATTER OF LAW AND MOTION FOR A NEW TRIAL.Signed by Judge Beth Labson Freeman on 05/10/2017. (tshS, COURT STAFF) (Filed on 5/10/2017) Modified on 5/26/2017 (tshS, COURT STAFF) Document Unsealed. (Entered: 05/10/2017)** |
| 05/10/2017 | 788 | **ORDER RE ORDERS PROVISIONALLY UNDER SEAL. Signed by Judge Beth Labson Freeman on 5/10/2017. (blflc4S, COURT STAFF) (Filed on 5/10/2017) (Entered: 05/10/2017)** |
| 05/12/2017 | 🔒 | (Court only) ***Motions terminated: 760 MOTION for Judgment as a Matter of Law *and Conditional Motion for New Trial (Fed. R. Civ. P. 50(b) and 59)* filed by Arista Networks, Inc., 761 MOTION for Judgment as a Matter of Law *CISCOS RULE 50(b) MOTION FOR JUDGMENT AS A MATTER OF LAW* filed by Cisco Systems Inc. (blflc4, COURT STAFF) (Filed on 5/12/2017) (Entered: 05/12/2017) |
| 06/02/2017 | 789 | NOTICE of Change of Address by Steven Carl Cherny (Cherny, Steven) (Filed on 6/2/2017) (Entered: 06/02/2017) |
| 06/06/2017 | 790 | NOTICE OF APPEAL to the Federal Circuit as to 787 Sealed Document, 750 Judgment by Cisco Systems Inc. Filing fee $ 505, receipt number 0971-11450140. Appeal Record due by 7/6/2017. (Sullivan, Kathleen) (Filed on 6/6/2017) (Entered: 06/06/2017) |
| 06/08/2017 | 791 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals. Filing fee $ 455. Appeal Record due by 7/10/2017. (sfbS, COURT STAFF) (Filed on 6/8/2017) (Entered: 06/08/2017) |

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
SUSAN Y. SOONG
Clerk, U.S. District Court
Northern District of California

by: _____
       Deputy Clerk

Date:    June 8, 2017

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN JOSE DIVISION**

CISCO SYSTEMS, INC,

        Plaintiff,

    v.

ARISTA NETWORKS, INC.,

        Defendant.

Case No.  14-cv-05344-BLF

**JUDGMENT**

      This action came before the Court for trial by jury, the undersigned Judge presiding, on November 18, 28, 29, 30, December 1, 2, 5, 6, 7, 8, 9, 12, 13, 14, 2016.  The jury returned its verdict on December 14, 2016.  Consistent with that verdict, which is attached hereto, JUDGMENT is hereby entered in favor of Defendant Arista Networks, Inc. and against Plaintiff Cisco Systems, Inc. and Plaintiff shall take nothing by its suit.  Any remaining claims or defenses of the parties are hereby DISMISSED.  Defendant shall recover from Plaintiff the costs of suit according to proof.

      **IT IS SO ORDERED.**

Dated: December 19, 2016

_____
BETH LABSON FREEMAN
United States District Judge

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| CISCO SYSTEMS, INC., | Case No. 5:14-cv-05344-BLF (NC) |
| Plaintiff, | |
| v. | **VERDICT FORM** |
| ARISTA NETWORKS, INC., | |
| Defendant. | |

When answering the following questions and filling out this Verdict Form, please follow the directions provided throughout the form. Your answer to each question must be unanimous. Some of the questions contain legal terms that are defined and explained in detail in the Jury Instructions. Please refer to the Jury Instructions if you are unsure about the meaning or usage of any legal term that appears in the questions below.

**YOUR ANSWERS MUST BE UNANIMOUS**

<u>**Copyright Infringement:  User Interfaces**</u>

1.  Has Cisco proven that Arista infringed any of Cisco's user interfaces?

|              | Yes           | No             |
|--------------|---------------|----------------|
|              | (For Cisco)   | (For Arista)   |
|              | X             | ____           |

**IF YOU ANSWERED "YES" TO QUESTION 1, PLEASE ANSWER QUESTION 2.**

**IF YOU ANSWERED "NO" TO QUESTION 1, PLEASE GO TO QUESTION 6.**

2.  As to the user interfaces you found to be infringed in Question 1, has Arista proven any of the following?

|                     | Yes           | No             |
|---------------------|---------------|----------------|
|                     | (For Arista)  | (For Cisco)    |
| a.  Fair use        | ____          | X              |
| b.  Scènes à faire  | X             | ____           |
| c.  Merger          | ____          | X              |

**IF YOU ANSWERED "NO" TO EVERY LINE OF QUESTION 2, PLEASE GO TO QUESTIONS 3 AND 4 AND ANSWER BOTH.**

**IF YOU ANSWERED "YES" TO ANY LINE OF QUESTION 2, PLEASE GO TO QUESTION 5.**

1

VERDICT FORM
Case No. 5:14-cv-05344-BLF (NC)

1130180.04

3. What amount of lost profits damages is Cisco entitled to recover as a result of Arista's copyright infringement of Cisco's user interfaces, if any?

$\underline{\hspace{3cm}}$

**PLEASE GO TO QUESTION 4.**

4. What amount of Arista's profits is Cisco entitled to recover as a result of Arista's copyright infringement of Cisco's user interfaces, if any?

$\underline{\hspace{3cm}}$

**PLEASE GO TO QUESTION 5.**

5. As to the user interfaces you found to be infringed in Question 1, has Arista proven any of the following?

| | Yes<br>(For Arista) | No<br>(For Cisco) |
|---|---|---|
| a. Abandonment | _____ | X |
| b. Copyright misuse | _____ | X |

**PLEASE GO TO QUESTION 6.**

2

1

**Copyright Infringement: Technical Manuals**

2  6. Has Cisco proven that Arista infringed any of Cisco's technical manuals?

3                                      Yes                          No

4                                  (For Cisco)              (For Arista)

5                                  _____                    ✕

6

7

8  **PLEASE GO TO QUESTION 7.**

9

10

11

12                                 **Patent Infringement**

13  7. Has Cisco proven that Arista directly infringed claims 1 and/or 14 of the '526 patent?

14                                   Yes                          No

15                               (For Cisco)              (For Arista)

16      a.  Claim 1        _____                    ✕

17      b.  Claim 14       _____                    ✕

18

19  **PLEASE GO TO QUESTION 8.**

20

21  8. Has Cisco proven that Arista induced infringement of claims 1 and/or 14 of the '526 patent?

22                                   Yes                          No

23                               (For Cisco)              (For Arista)

24      a.  Claim 1        _____                    ✕

25      b.  Claim 14       _____                    ✕

26

27

28  **PLEASE GO TO QUESTION 9.**

3

1130180.04

9. Has Cisco proven that Arista contributorily infringed claims 1 and/or 14 of the '526 patent?

|  | Yes | No |
|---|---|---|
|  | (For Cisco) | (For Arista) |
| a. Claim 1 | ____ | X |
| b. Claim 14 | ____ | X |

**IF YOU ANSWERED "YES" TO ANY LINE ON QUESTIONS 7, 8, OR 9, PLEASE ANSWER QUESTIONS 10 AND 11.**

**IF YOU ANSWERED "NO" TO EVERY LINE OF QUESTIONS 7, 8 AND 9, PLEASE GO TO THE END OF THIS VERDICT FORM AND SIGN AND DATE IT.**

10. What amount of damages do you award Cisco for Arista's patent infringement?

$ _____

**PLEASE GO TO QUESTION 11.**

11. Has Cisco proven that Arista willfully infringed the '526 patent?

|  | Yes | No |
|---|---|---|
|  | ____ | ____ |

**PLEASE SIGN AND DATE BELOW.**

_____          Date: 12/14/16
**Presiding Juror**

4

VERDICT FORM
Case No. 5:14-cv-05344-BLF (NC)

1130180.04

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
SUSAN Y. SOONG
Clerk, U.S. District Court
Northern District of California

by: _Susie F. Barrera_
     Deputy Clerk
Date: June 8, 2017

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN JOSE DIVISION**

| | |
|---|---|
| CISCO SYSTEMS INC, | Case No. 14-cv-05344-BLF |
| Plaintiff, | |
| v. | **ORDER DENYING MOTIONS FOR JUDGMENT AS A MATTER OF LAW AND MOTION FOR A NEW TRIAL** |
| ARISTA NETWORKS, INC., | |
| Defendant. | |

Following a two-week trial, a jury collectively found that Defendant Arista Networks, Inc. ("Arista") infringed Plaintiff Cisco Systems, Inc. ("Cisco" )'s asserted user interfaces but that the infringement was excused by the scènes à faire affirmative defense.

Cisco now moves on two grounds to amend the Court's judgment as a matter of law. Mot., ECF 761. Arista also conditionally moves on several grounds to amend the Court's judgment as a matter of law and for a new trial. ECF 760. For the reasons stated below, the Court DENIES Cisco's motion and finds that Arista's motions are moot.

## I.   BACKGROUND

### A.   Factual Background

Cisco and Arista are competitors who make and sell Ethernet switches, which connect multiple devices within a local area network and can direct traffic on the network. Founded in 1984, and one of the pioneers of networking technologies, Cisco developed an "Internetwork Operating System" ("IOS") that allowed engineers to configure and manage Cisco servers, routers, and switches. Cisco has obtained copyright registrations on the various versions of its IOS and associated technical manuals. Arista, founded in 2004, by former Cisco executives, also sells networking equipment using an "Extensible Operating System" ("EOS").

Cisco brought suit against Arista, claiming that Arista violated its copyrights and infringed

its patents. ECF 1. For its copyright infringement claim, Cisco asserted that Arista infringed the user interfaces found in four Cisco operating systems as well as the associated technical documentation. Second Am. Compl. ("SAC") ¶ 27, ECF 64. Cisco owns twenty-six copyright registrations based on various versions of its four operating systems. *Id.* ¶ 25. The operating systems were developed for use with Cisco's networking products, including its routers and switches. *Id.* ¶ 6. Cisco's operating systems employed text-based user interfaces (referred to by Cisco as command-line user interfaces or "CLI"), which is the primary mechanism for network engineers to interact with switches and routers. *See* Analytic Dissection Order ("AD Order"), ECF 740. When a network engineer or system operator types multiword command expressions into the user interface, the expressions are then displayed on a screen that is connected to the networking device. *Id.* Cisco claimed that its CLIs contain at least the following protected elements: (1) multi-word command expressions, (2) multi-word command hierarchies, (3) modes and prompts, (4) command responses or screen outputs; and (5) help descriptions, an overview of which is provided below. Mot. 1, 4.

With respect to "multiword command expressions," Cisco claimed that more than 500 of the multiword command expressions across four operating systems are protectable and copied by Arista. SAC ¶ 51. Examples of multiword command expressions include "boot system," "show inventory," "area nssa translate type7 always," and "spanning-tree portfast bpdufilter default." *See, e.g.*, Tr. Ex. 4803, Ex. I to Jenkins Decl., ECF 761-10. According to Cisco, these command expressions are also grouped by initial words into collections to reflect multi-level textual hierarchies. AD Order. For illustration purposes, part of the "show" command hierarchy is shown below.

```
show
        show arp
        show clock
        show environment
                show environment all
                show environment power
                show environment temperature
```

Once the operator inputs a multiword command expression, the switch or router analyzes the command and responds by displaying textual screen outputs on screen. Cisco referred to these

2

textual displays in response to the operator's input as "command responses" or "command outputs." The Cisco CLI further provides a selection of modes that permit an operator to access greater or fewer command expressions based on operator status. For example, an operator who has entered "Privilege EXEC" mode will have access to different commands than a user who is in "User EXEC" mode. Different modes are indicated by different textual titles and different textual prompts that appear on the screen (e.g., "(config-if)#" or "(config)#"). These prompts are used to indicate to the operator which mode he or she is in, and thus which commands the operator has access to. Additionally, the Cisco CLI allows the operator to ask for help in using the multiword command expressions by typing a command followed by "?". The screen will then display text that describes the command or any other information to assist the operator in managing or configuring the network device in relation to the inquired command.

Cisco also asserted claims of copyright infringement of its user manuals and patent infringement but those claims are not relevant to the parties' instant motions.

## B.    Procedural History

Cisco filed its original complaint on December 5, 2014. ECF 1. Toward the end of a hard-fought litigation, the parties sought summary judgment on various issues, such as copyrightability, copyright infringement, the affirmative defense of fair use, and patent infringement of U.S. Patent No. 7,047,526. On August 23, 2016, for reasons stated in the Court's order, the summary judgment motions were denied in their entirety and those issues as well as others proceeded to trial. ECF 482.

Around the same time, the Court also requested the parties to submit several rounds of briefing on "analytic dissection," to assist the Court in performing a part of the extrinsic test pursuant to the Ninth Circuit's two-part test for determining copyright infringement. ECF 740. Analytic dissection aims to separate unprotectable ideas from potentially protectable expressions prior to determining the scope of copyright protection and comparing the works for similarity. *See Apple Computer, Inc. v. Microsoft Corp.*, 35 F.3d 1435, 1442-43 (9th Cir. 1994). After reviewing the parties' briefing on analytic dissection and holding a hearing, the Court found several aspects of the asserted elements to be unprotectable, including "individual words," "individual multiword

3

command line expressions," "individual help description phrases," "specific modes and specific prompts," and others.  *See* AD Order.  However, the Court found each of the following protectable as a compilation: (1) multiword command expressions; (2) modes and prompts; (3) command responses; and (4) help descriptions.  The Court also found that each of Cisco's user interfaces as a whole is subject to protection as a compilation of those four elements.  *Id.*

From November 18 to December 14, 2016, the Court held a jury trial on Cisco's copyright infringement claims, infringement claims of one of its patents, and Arista's defenses.  At trial, the jury was instructed that Cisco's copyrighted works are "Cisco's four user interfaces for IOS, IOS XR, IOS XE, and NX-OS."  Tr. 2668:19-22 (Instr. No. 25).  They were also instructed that to prove infringement, Cisco was required to show that it "is the owner of a valid copyright," that "Arista copied original, protected elements from Cisco's copyrighted works," and that Arista's "copying was greater than *de minimis*, that is, more than a trivial amount of Cisco's works as a whole."  Tr. 2669:12-16 (Instr. No. 29), 2671:23-24 (Instr. No. 36), 2675:6-7 (Instr. No. 41).  Cisco could establish copying in either of two ways: (1) "direct evidence," such as Arista's admissions of copying; or (2) "indirect evidence," namely proof that (a) Arista had access to Cisco's works, and (b) "there is virtual identity between Arista's works and the original, protected elements of Cisco's works."  Tr. 2672:1-11 (Instr. No. 36).  With respect to "indirect evidence," the Court also instructed the jury on protectable elements and unprotectable elements, based on the Court's analytic dissection ruling.  Specifically, the Court listed the "following elements of Cisco's works protected as a compilation if you [the jury] find that they are original":

1. The selection and arrangement of Cisco's multiword command-line expressions;

2. The selection and arrangement of Cisco's modes and prompts;

3. The collection of Cisco's screen responses and outputs;

4. The collection of Cisco's help descriptions;

5. Cisco's user interfaces as a whole as compilations of elements 1 through 4;

6. Each of Cisco's technical manuals.

Tr. 2673:4:16. (Instr. No. 39).  The Court further instructed the jury not to consider elements the

Court has deemed unprotectable pursuant to analytic dissection, such as individual words or individual command line expressions.  Tr. 2673:17-2674:14. (Instr. No. 39).

Also relevant to Cisco's JMOL motion is the instruction on the affirmative defense of scènes à faire, which the Court instructed the jury as follows:

> Scenes a faire is an affirmative defense to copyright infringement.
> To show that portions of Cisco's user interfaces are scenes a faire material, Arista must show that, at the time Cisco created the user interfaces—not at the time of any copying—external factors other than Cisco's creativity dictated that Cisco select, arrange, organize and design its original features in the manner it did. The scenes a faire doctrine depends on the circumstances presented to the creator at the time of creation, not the circumstances presented to the copier at the time it copied.
> Arista has the burden of proving this defense by a preponderance of the evidence.

Tr. 2680:12-25 (Instr. No. 61).

After deliberation, the jury returned a verdict on December 14, 2016, finding that Cisco has proven copyright infringement of at least one of its user interfaces and that Arista has proven the scènes à faire defense.  Tr. 2827:1-8; Verdict, ECF 750-1.  The Court entered judgment on December 19, 2016, in favor of Arista.  ECF 669.

The parties filed their respective post-trial motions on January 17, 2017.  ECF 760, 761.  The Court then held a hearing on these motions on April 27, 2017.  ECF 783.

## II.    CISCO'S MOTION FOR JUDGMENT AS A MATTER OF LAW

### A.    Legal Standard

Federal Rule of Civil Procedure 50(b) allows a party to renew no later than 28 days after the entry of judgment, a motion of for judgment as a matter law made under Rule 50(a) that was not granted by the Court.  Fed. R. Civ. P. 50(b).  Under Ninth Circuit law, a renewed motion for judgment as a matter of law should be granted "if the evidence, construed in the light most favorable to the nonmoving party, permits only one reasonable conclusion, and that conclusion is contrary to the jury's verdict."  *Pavao v. Pagay*, 307 F.3d 915, 918 (9th Cir. 2002); *see also Old Town Canoe Co. v. Confluence Holdings Corp.*, 448 F.3d 1309, 1314 (Fed. Cir. 2006) ("A motion for JMOL is properly granted only if no reasonable juror could find in the non-movant's favor.") (citing *Sanghvi v. City of Claremont*, 328 F.3d 532, 536 (9th Cir. 2003)).  "Conversely, '[i]f

United States District Court
Northern District of California

1    reasonable minds could differ as to the import of the evidence, . . . a verdict should not be

2    directed.'" *Velazquez v. City of Long Beach*, 793 F.3d 1010, 1018 (9th Cir. 2015) (citing

3    *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 250-51 (1986)).

4         In reviewing a motion for a judgment as a matter of law, "the court must draw all

5    reasonable inferences in favor of the nonmoving party." *Escriba v. Foster Poultry Farms, Inc.*,

6    743 F.3d 1236, 1241 (9th Cir. 2014).  "'[A]lthough the court should review the record as a whole,

7    it must disregard evidence favorable to the moving party that the jury is not required to believe,'

8    and may not substitute its view of the evidence for that of the jury." *Johnson v. Paradise Valley*

9    *Unified Sch. Dist.*, 251 F.3d 1222, 1227 (9th Cir. 2001) (quoting *Reeves v. Sanderson Plumbing*

10   *Prods., Inc.*, 530 U.S. 133, 150 (2000)).  "[T]he court must not weigh the evidence, but should

11   simply ask whether the plaintiff has presented sufficient evidence to support the jury's

12   conclusion." *Harper v. City of Los Angeles*, 533 F3d 1010, 1021 (9th Cir. 2008).

13   **B.    Substantial Evidence In Support of the Scènes à Faire Defense to Copyright**
             **Infringement Liability**

14
15        Cisco argues that the record provides no substantial evidence to support the jury's verdict

16   on the defense of scènes à faire because evidence on external constraints was not directed to the

17   protectable compilations but was directed to individual words, terms, or acronyms of the

18   multiword command-line expressions. Mot. 13.  Cisco also contends that the evidence fails to

19   show that the external considerations dictated the selection, arrangement, organization and design

20   of the protectable compilations at the time of creation. *Id.* at 13-14.

21        In opposition, Arista responds that the jury instruction – as proposed by Cisco – correctly

22   sets forth the law on scènes à faire.  Opp'n 4-5, ECF 763.  Arista also argues that the scenes à faire

23   inquiry is flexible and can include "considerations of efficiency" and "compatibility with

24   equipment." *Id.* at 5-6 (citing *Oracle Am., Inc. v. Google Inc.*, 750 F.3d 1339, 1370 (Fed. Cir.

25   2014); *Mitel, Inc. v. Iqtel, Inc.*, 124 F.3d 1366, 1375 (10th Cir. 1997)).  Arista also claims it

26   needed only to put forward evidence allowing a rational jury to find that scènes à faire applied to

27   the same portion of Cisco's compilation that it found infringed and not to all compilations.  Opp'n

28   7.  Arista also points to various evidence in the record as relevant and substantial in support of the

jury's verdict, such as the nature of the command-line interface, pre-existing conventions, and customer requirements. *Id.* at 8, 10-15.

As a preliminary matter, it is undisputed by the parties for the purpose of Cisco's motion that the jury was properly instructed on the defense of scènes à faire, stating that "Arista must show that, at the time Cisco created the user interfaces—not at the time of any copying—external factors other than Cisco's creativity dictated that Cisco select, arrange, organize and design its original features in the manner it did." Tr. 2680:12-25 (Instr. No. 61); Mot. 4; Opp'n 4-5. Cisco, however, charges Arista with "water[ing] down the governing legal standards" based on Arista's arguments relating to "efficiency" or "consistency." Reply 1-2; *e.g.*, Opp'n 3-4. Regardless, the parties do not dispute the jury was properly instructed so the instruction given to the jury controls here. *See Lange v. Penn Mut. Life Ins. Co.*, 843 F.2d 1175, 1184 (9th Cir. 1988) ("absent a contrary finding, it must be assumed the court's instructions were followed").

The Federal Circuit has set forth an overview of the scènes à faire doctrine as follows:

> The scènes à faire doctrine . . . provides that "expressive elements of a work of authorship are not entitled to protection against infringement if they are standard, stock, or common to a topic, or if they necessarily follow from a common theme or setting." [*Mitel, Inc. v. Iqtel, Inc.*, 124 F.3d 1366, 1374 (10th Cir. 1997)]. Under this doctrine, "when certain commonplace expressions are indispensable and naturally associated with the treatment of a given idea, those expressions are treated like ideas and therefore are not protected by copyright." *Swirsky v. Carey,* 376 F.3d 841, 850 (9th Cir. 2004). In the computer context, "the scènes à faire doctrine denies protection to program elements that are dictated by external factors such as 'the mechanical specifications of the computer on which a particular program is intended to run' or 'widely accepted programming practices within the computer industry.'" [*Softel, Inc. v. Dragon Med. & Sci. Commc'ns, Inc.*, 118 F.3d 955, 963 (2d Cir. 1997)] (citation omitted).

*Oracle Am., Inc. v. Google Inc.*, 750 F.3d 1339, 1363 (Fed. Cir. 2014) (applying Ninth Circuit law). The "dictated" element requires that a chosen expression be "'as a practical matter indispensable, or at least standard.'" *Apple Computer*, 35 F.3d at 1444 (quoting *Frybarger v. Int'l Bus. Machs. Corp.*, 812 F.2d 525, 530 (9th Cir. 1987)).

Considering this legal standard and viewing the record in light most favorable to the verdict, the record provides substantial evidence in support of a scènes à faire defense.

United States District Court
Northern District of California

7

Additionally, the Court finds that substantial evidence in support of a scènes à faire defense in this case need not comprehensively cover the entirety of Cisco's works but only that portion the jury found to be infringed. First, a reasonable jury could very well have found only one protectable element of Cisco's works to be original. Instr. No. 39. Second, the jury, in following the instructions as we presume it did, must have found that there was copying of that original, protectable element and that the copying was "more than a trivial amount of Cisco's works as a whole." Instr. No. 41. However, the verdict form did not require the jury to identify the specific protectable elements it found to be original. Nor did it require the jury to elaborate on the quantity or the qualitative significance of the copied portion in support of its finding that the copying was more than "de minimis." Thus, the copied and protected portion found by the jury could be just one of the following: (1) the selection and arrangement of Cisco's multiword command-line expressions; (2) the selection and arrangement of Cisco's modes and prompts; (3) the collection of Cisco's screen responses and outputs; (4) the collection of Cisco's help descriptions; (5) Cisco's user interfaces as a whole as compilations of elements 1 through 4.

Assuming that "selection and arrangement of Cisco's multiword command-line expressions" was the element that the jury found protected and copied, the jury's verdict is supported by substantial evidence. First, there is evidence that at least certain selection and arrangement of multiword command-line expressions were constrained by functionality, and preexisting network industry protocols. For example, Arista's expert, Dr. Black, testified that as a technical matter, the functional choice of features to be implemented in a system dictates the contents of the compilation of CLI commands. Tr. (Black) 2126:2-14 (compilation of commands driven by features). Dr. Black explained that commands are linked to and driven by device features, both at the level of individual commands or sub-groups of commands and as to the overall compilation of commands within the CLI. *See, e.g.*, *id.*; *id.* at 2256:9-2258:10 (testifying that "it [would not] make sense" to have a command for Virtual Router Redundancy Protocol (VRRP) if the networking vendor does not implement the VRRP protocol; stating the same with respect to PTP commands). Based on this testimony, a reasonable jury could conclude the selection of commands to create the compilation, such as the selection and arrangement of VRRP

United States District Court
Northern District of California

8

1    and PTP commands, for example, was constrained by functionality.

2           This conclusion is further bolstered by other testimony relating to preexisting standard

3    network industry protocol.  Cisco's expert, Dr. Almeroth, testified at trial that IP protocol version

4    6 ("ipv6") was one of the internet protocols standardized by the Internet Engineering Task Force

5    ("IETF").  Tr. 1293:5-25; Tr. Ex. 5040.  He also stated that "[a] number of commands at issue in

6    this case [] use ipv6."  Dr. Almeroth further admitted "some RFC's [Request for Comments

7    publications from the IETF] like this [ipv6 document] have terminology and glossary sections."

8    Tr. Ex. 6944 (RFC 791, dated 1981).  Many command line expressions of the ipv6 group employ

9    terms defined in the terminology section in the ipv6 document.  Tr. 1295:13-1298:15; *see also* Tr.

10   1347:17-19 (45 asserted commands used the industry standard "IPv6" term).  As such, based on

11   this testimony, a reasonable jury could find that the selection and arrangement of certain ipv6

12   commands are dictated by the references to features and functionalities of the ipv6 standard

13   protocol as defined by the IETF.

14          Another example is the "ip gimp" commands, in which five commands, including "ip gimp

15   query-internal," "ip gimp startup-query-interval," and "ip gimp startup-query-count" were selected

16   and arranged based on the Internet Group Management Protocol (IGMP) industry standard.  Tr.

17   Ex. 6877 at 18-19 (RFC 2236, dated Nov. 1997).  The trial exhibit shows that, for example,

18   "query-internal," "startup-query-interval," and "startup-query-count" are terms defined in the

19   IGMP standard protocol.  Similarly, various "Open Shortest Path First (OSPF)" commands are

20   selected and grouped together as the terms in different OSPF command line expressions are

21   defined in the OSPF industry standard.  Tr. Ex. 65038 (RFC 1131, dated 1989).  In fact, "Cisco

22   engineers [were] free to use industry standard publications when they come up with commands"

23   according to a Cisco engineer, Mr. Phillip Remaker.  Tr. 689:10-18.  And "[m]any of the terms in

24   Cisco's CLI commands were taken directly from various networking industry protocols."  Tr.

25   (Almeroth) 1291:250-1292:4.  *See also* Tr. (Almeroth) 1365:13-23; TX 6870 (PIM protocol

26   specification) ("There were many [] protocols that are relevant to the commands at issue in this

27   case," including the PIM (protocol independent multitask) protocol, which appears in roughly 20

28   of the commands); Tr. (Juniper witness Shafer) at 2069:6-2072:8 (many CLI commands and

9

United States District Court
Northern District of California

1    features are identical between Juniper JUNOS and Cisco IOS because "the design constraints in

2    creating a CLI" made the overlapping features "the obvious choice").

3         Testimony by Cisco's engineers provides additional evidence that the selection and

4    arrangement of the multiword command lines were constrained by functions and networking

5    standards.  At trial, Mr. Kirk Lougheed, one of the Cisco engineers involved in the development of

6    Cisco's CLIs, testified that "command name" is "the beginning set of words, words that use the

7    command, that basically define the command," Tr. 624:9-14, and that the commands were

8    selected based on a few initial key words for "functionality" and subsequent commands depend on

9    what was already selected "to fit in with that," and other considerations on selecting the

10   commands include the need to be "reasonable and logical," and "something that would make sense

11   to [network managers and support people]." Tr. 572:16-573:13.  Dr. Black, Arista's expert, also

12   testified that Tong Liu, a Cisco employee "brought [PTP] commands into the Cisco CLI" based

13   her knowledge of pre-existing system named TOPS20 and the need to implement the precision

14   time protocol. Tr. 2094:14-2095:5.  Thus, there was substantial evidence that the selection and

15   arrangement of commands were dictated by the need for certain functionality and to "fit in with"

16   that functionality.

17        Based on the exemplary evidence discussed above, a reasonable jury could conclude that

18   Cisco selected and arranged the multiword command expressions based on functionalities defined

19   by the industry networking protocols, such that, for example, expressions referencing all the

20   features and functions defined in the IGMP, OSPF, and ipv6 standards are selected and arranged

21   accordingly.  While this evidence relates to certain groups of commands, it also implicates

22   selection and arrangement of other commands, as a rational jury was entitled to make inferences to

23   that effect.  The jury could reasonably infer that constraints flowing from the overall industry

24   context and the basic functional nature of the CLI dictated the overall structure and arrangement of

25   Cisco's asserted compilation of commands that the jury found was original and infringed.

26        Second, there is also substantial evidence that selection and arrangement of the multiword

27   command lines were constrained by customer demands.  For example, Mr. Remaker testified

28   about Cisco's "Parser Police" manifesto, which provided guidelines to Cisco engineers in creating

the multiword command expressions. Tr. 694:24-695:4. Mr. Remaker admitted that the purpose this document is "to ensure consistency, usability and friendliness of the configuration interface" and he further stated that "Cisco's customers expect [consistency]." Tr. 694:1-23; Tr. Ex. 851 (Ex. B to Opp'n), ECF 763-1. A reasonable jury could view these rules as a summary of external constraints on the creation of the collection of multiword command expressions to satisfy customer needs and technical requirements.

Testimony from other witnesses also supports this conclusion. Mr. Lougheed testified that "when we went into the market place, [we discovered that people] wanted to run traffic from the networks of [other preexisting vendors] . . . so we started adding these other network protocols . . . in addition to the internet protocol into our system." Tr. 513:23-514:5. Mr. Lougheed further stated that "[t]he constraint is because we have to be consistent with stuff we've done before." Tr. 714:18-19. According to Lougheed, "[e]lements of command development that are important [include] backwards compatibility with what exists, thinking about future extensibility, considering the engineer's own preferences and thinking about what the customers might have." Tr. 653:10-17. Dr. Black, Arista's expert, also testified that CLI was created with a "consistency with all the preceding CLI's that did the same thing, and that's what engineers would expect." Tr. 2214:1-2. Based on the testimony and the evidence, a reasonable jury could conclude that Cisco's selection and arrangement of elements in the compilation of multiword command lines was dictated by the need to satisfy customers who wanted consistency, as well as functions from pre-existing systems.

Cisco argues that that the scènes à faire evidence in the record was directed to isolated words, terms, or acronyms within the expressions. Reply 6. Cisco contends, for example, that the evidence relating to standard industry networking protocols is directed to individual terms and thus insufficient. *Id.* at 8. While there was evidence directed to isolated words, terms, acronyms, syntax or other unprotectable elements, there was also evidence relevant to the selection and arrangement of the compilation of command line expressions. Specifically, with regard to evidence relating to standard industry networking protocols, it is reasonable for a jury to conclude that different command line expressions should be arranged and selected together if different

11

terms in those command line expressions are defined and governed by the same industry standard protocol. Thus, in accordance with the exhibits and testimony discussed above, a reasonable jury could draw conclusions and reasonable inferences that several factors constrained the selection and arrangement of the command line expressions. Factors may include customer demand, industry standards of networking protocols, and other rules set forth in the Parser Police manifesto, to name a few.

Even though Cisco insists that the evidence in the record was directed to only individual terms and did not rebut Cisco's "undisputed" evidence, such as Dr. Almeroth's testimony on Cisco engineers' "creative choice," this contention fails to account for the evidence discussed above that is relevant to the selection and arrangement of the individual command expressions to create the compilation. Mot. 5-7. The Court recognizes that certain testimony, such as that of Mr. Phillip Shafer from Juniper Networks, or Mr. Balaji Venkatraman from HP, could support Cisco's argument that there were no "constraints" in the creation of the compilation of multiword command expressions. *Id.* at 8-9. However, the jury was not required to believe such testimony and such testimony in Cisco's favor was not "uncontradicted." *See Reeves v. Sanderson Plumbing Prod., Inc.*, 530 U.S. 133, 151 (2000) (noting that on JMOL, a court "must disregard all evidence favorable to the moving party that the jury is not required to believe"). In reviewing the record on a motion to amend judgment, the Court must "review the record as a whole," and "must draw all reasonable references in favor of the nonmoving party." *Johnson*, 251 F.3d at 1227 (internal quotations omitted). Given that the identified testimony of Mr. Shafer, Mr. Venkatraman, or Dr. Almeroth is disputed, a jury is not required to believe that particular opinion testimony. As such, evidence from the record proffered by Cisco that is in its favor is insufficient to overturn the jury verdict.

Cisco further argued at the hearing that the evidence in the record is not relevant to the selection and arrangement of the entirety of the compilation. Specifically, Cisco contended that the "piecemeal" evidence proffered in Arista's opposition is not sufficient to show scènes à faire for the totality of the compilation. Apr. 27, 2017 Hr'g Tr. 57:16-18; 58:10-20, ECF 786. This argument, however, points more towards a different jury instruction which is not before the Court.

12

United States District Court
Northern District of California

1   Moreover, a reasonable jury could infer from the evidence regarding portions of the compilation

2   that the entire compilation was dictated by external factors.

3          Cisco's reliance on *Merch. Transaction Sys., Inc. v. Nelcela, Inc.* is also unavailing.  Reply

4   3-4; No. 02-1954, 2009 WL 723001, at *13 (D. Ariz. Mar. 18, 2009).  The plaintiffs in *Merch.*

5   *Transaction* sought protection for the organizational structure of a software database, such as "the

6   design and layout of the database, the accompanying database structures and definitions (table and

7   column names and data types), file names and structures" and others.  *Id.* at *12.  Addressing the

8   defendant's argument that the "field names" are unprotectable, the court agreed that the

9   "individual field names are unprotected under the scènes à faire doctrine as they are generally a

10  result of customary programming practices."  *Id.*  However, given that the plaintiffs sought

11  protection of the compilation of those elements, and not the elements individually, the court found

12  the compilation protectable, stating that it "cannot conclude that no reasonable juror could not find

13  creativity in the selection and arrangement" of those elements.  *Id.* at *13.  In reaching that

14  conclusion, the court reasoned that the individual field names "may become numerous enough and

15  their selection and arrangement original enough that their combination constitutes an original

16  work."  *Id.*

17         Given that *Merch. Transaction* concerned analytic dissection and invoked a standard akin

18  to summary judgment, it has limited application on a motion to amend judgment.  The ruling

19  reached in *Merch. Transaction* with respect to field names is similar to the analytic dissection

20  ruling in this case, where the Court found that the individual terms and individual multiword

21  command expressions are not protectable, but that their selection and arrangement into a

22  compilation could be.  However, the court in *Merch. Transaction* was not reviewing the record for

23  substantial evidence and was not confronted with evidence showing factors constraining the

24  selection and arrangement of command line expressions, as those discussed above.

25         Cisco also argues that substantial evidence must show that a plaintiff's "use of the exact

26  arrangement" of the relevant elements in their "exact order" was "dictated" by external factors.

27  Reply 3 (citing *Merch. Transaction*, 2009 WL 723001, at *12-13).  However, in selectively

28  quoting *Merch. Transaction*, Cisco ignores what the court stated immediately following those

13

1    selective quotes: "nor is there anything to suggest that common sense or efficiency considerations

2    dictated [defendant's] use of the same abbreviations in the exact order as [plaintiffs']." *Id.* at *13.

3    The Court finds that Cisco overstates *Merch. Transaction*'s dicta on the "exactness" of the

4    arrangement, and fails to account for the different standard under which *Merch. Transaction* was

5    decided.

6            Other cases that Cisco cites in support of its motion pertain to cases on summary

7    judgments and fail to negate the substantial evidence in this case supporting the jury's verdict.

8    *See, e.g.*, *B2B CFO Partners, LLC v. Kaufman*, 787 F. Supp. 2d 1002, 1005, 1007-08 (D. Ariz.

9    2011) (on a motion for partial summary judgment, rejecting the scènes à faire defense and finding

10   that the plaintiff's training manual "may contain some common business practices or ideas" but

11   that the expression did "not naturally flow from the business concepts contained therein"); *Metcalf*

12   *v. Bochco*, 294 F.3d 1069, 1072, 1074 (9th Cir. 2002) (reversing summary judgment, noting that

13   scènes à faire prohibits protection of the "idea of an idealistic young professional choosing

14   between financial and emotional reward, or of love triangles . . . , or of political forces interfering

15   with private action, but that the combination could satisfy the extrinsic test"); *Curcio Webb LLC v.*

16   *Nat'l Ben. Programs Agency, Inc.*, No. C2-03-559, 2006 WL 47506, at *6 (S.D. Ohio Jan. 9,

17   2006) (refusing to grant summary judgment based on the scènes à faire defense because the

18   defendant did not establish that there was "a custom within the industry or that such organization

19   and language is advisable" in a form used by the plaintiff to procure bids on behalf of its clients);

20   *Harner v. Wong Corp.*, No. 12-00820, 2013 WL 11549284, at *1, 9 (D.N.M. Oct. 31, 2013)

21   (concluding on summary judgment that the scènes à faire doctrine was not applicable because the

22   combination of the photos, while individually unprotectable, rendered the advertisement unique).

23           Instead, the Court finds *Mitel, Inc. v. Iqtel, Inc.* more instructive than the above-cited cases.

24   124 F.3d 1366, 1368 (10th Cir. 1997). The court in *Mitel* affirmed the lower court's denial of a

25   preliminary injunction motion because the scènes à faire doctrine barred plaintiff Mitel's

26   command codes from copyright protection. *Id.* at 1375. The *Mitel* court evaluated whether the

27   lower court property found that "a set of four-digit numeric instructions known as "command

28   codes'" was not protectable. *Id.* Mitel created these command codes to access the features of

United States District Court
Northern District of California

telecommunications hardware known as a call controller. *Id.* at 1367-68. Because Mitel controlled a large share of the call controller market, the defendant argued that it could compete with Mitel only if its controller were compatible with Mitel's controller. *Id.* at 1369. The court noted that for computer-related applications, external factors in support of the scènes à faire defense can include "software standards and compatibility requirements, computer manufacturer design standards, industry programming practices, and practices and demands of the industry being serviced." *Id.* at 1375. The court further explained that "[b]ecause these factors concern functional aspects of a work, the scènes à faire doctrine plays a particularly important role in ensuring that copyright rewards and stimulates artistic creativity in a utilitarian work "in a manner that permits the free use and development of non-protectable ideas and processes" that make the work useful. *Id.* (citing *Computer Assocs. Int'l, Inc. v. Altai, Inc.*, 982 F.2d 693, 711 (2d Cir. 1992). Affirming the lower court's ruling, the *Mitel* court first found that the values of the command codes "were selected by Mitel's product management department in response to customer demand or to ensure compatibility with equipment." *Mitel*, 124 F.3d at 1375. The court also found that "[s]tandard programming conventions such as '1' for 'on' and '0' for 'off' determined some of the descriptions and values." *Id.* The court then concluded that Mitel's command codes "were dictated by external functionality" and were not protectable. *Id.* at 1376.

Although Mitel concerned a preliminary injunction, its reasoning on computer-related applications is relevant to this case. Here, the witness testimony and other evidence, discussed above regarding networking industry protocols and pre-existing networking systems, fall squarely in *Mitel*'s list of factors that could support a scènes à faire defense, such as "software standards and compatibility requirements, computer manufacturer design standards." *Mitel*, 124 F.3d at 1375. Like the standard programming conventions that dictated Mitel's command codes, evidence regarding customers' demands and the rules set forth in Cisco's Parser Police manifesto similarly support the jury's verdict that the compilation of multiword command expressions was "dictated by considerations of efficiency," and "industry programming practices, and practices and demands of the industry being serviced," factors recognized by the courts that can support a scènes à faire defense. *See Oracle*, 750 F.3d at 1370; *Mitel*, 124 F.3d at 1375. Accordingly, the jury's scènes à

faire verdict is supported by the substantial evidence identified in the record and consistent with case law.

The parties also dispute whether there is substantial evidence of scènes à faire directed to other elements of Cisco's works: the selection and arrangement of Cisco's modes and prompts; the collection of Cisco's screen responses and outputs; the collection of Cisco's help descriptions; Cisco's user interfaces as a whole as compilations of the preceding elements. However, given that the Court has already determined that there is substantial evidence on the selection and arrangement of Cisco's command line expressions that a rational jury could rely on to support this verdict, it is "simply not relevant" that some other evidence regarding other protectable elements might potentially have supported a different verdict. *See Johnson*, 251 F.3d at 1227. As noted above, the copyright infringement verdict only required a rational jury to find one of the listed protectable elements to be original and infringed as long as the infringed portion is more than "de minimis." Even if there were no substantial scènes à faire evidence with respect to the remaining protectable elements, the substantial scènes à faire evidence with respect to the selection and arrangement of the command line expressions could still support the verdict. Thus, the Court need not determine whether there is substantial scènes à faire evidence on the remaining protectable elements of Cisco's works.

### C. The Scènes à Faire Defense to Virtually Identical Copying

As a separate ground for its motion, Cisco also argues that scènes à faire does not excuse virtually identical copying. Mot. 22 (citing *Apple Computer, Inc. v. Microsoft Corp.*, 35 F.3d 1435, 1444 (9th Cir. 1994)). According to Cisco, the record and evidence show that the jury necessarily found "virtually identical" copying. *Id.* at 23. Cisco then concludes that the scènes à faire defense is foreclosed as a matter of law. *Id.* at 24.

Arista counters that Cisco forfeited this argument by failing to raise it under Rule 50(a). Opp'n 21. Arista further argues that there is no support for the conclusion that the infringement was necessarily based on "virtually identical" copying. *Id.* at 23-24. According to Arista, the jury instruction on direct evidence of copying does not require a finding of "virtually identical" copying and Cisco was actually opposed to incorporating the phrase, "virtual identity," into the

jury instruction on "direct evidence" of copying. *Id.* at 22.  Arista also avers that the case law cited by Cisco does not support the conclusion that "direct evidence" of copying is equivalent to "virtually identical" copying or that the scènes à faire defense is inapplicable here. *Id.* at 23.

Because a post-verdict Rule 50(b) challenge is a renewed motion, it "is limited to the grounds asserted in the pre-deliberation Rule 50(a) motion." *E.E.O.C. v. Go Daddy Software, Inc.*, 581 F.3d 951, 961 (9th Cir. 2009).  "Thus, a party cannot properly 'raise arguments in its post-trial motion for judgment as a matter of law under Rule 50(b) that it did not raise in its preverdict Rule 50(a) motion.'" *Id.* (citation omitted).

The Court finds that Cisco forfeited this argument by not raising it under Rule 50(a).  In its 50(a) motion, Cisco's entire scènes à faire portion reads as follows:

> For similar reasons, and based on similar evidence, no reasonable jury could find that, at the time Cisco created its works, external factors other than Cisco's creativity "dictated" that Cisco select, arrange, organize and design its original features in the manner it did, and thus Cisco is entitled to judgment as a matter of law on Arista's scènes à faire affirmative defense.  Jury Inst. 61.  For example, Arista does not dispute that no standard-setting organizations or customer preconceptions required Cisco to design the expressions in its user interface as it did (e.g., Tr. 1963:5-8 (Ullal)); to the contrary, as Mr. Shafer of Juniper testified, the creative process within Cisco was a "greenfield" or "open pasture," without constraints, at the time the user interfaces were created. Tr. 2060:17-2061:3 (Shafer).

ECF 732 at 14:7-15.  Nowhere in Cisco's Rule 50(a) motion is there an argument that scènes à faire is not a defense to "virtually identical" copying.  Relying on *Antonick v. Elec. Arts, Inc.*, Cisco argues that it was not obligated to "set forth every possible legal argument" in its Rule 50(a) motion.  Reply 14 (citing 841 F.3d 1062, 1068 (9th Cir. 2016)).  However, this misstates the law.  While "Rule 50(b) 'may be satisfied by an ambiguous or inartfully made motion,'" the argument in some form still needs to be made.  *See id.* (citing *Reeves v. Teuscher*, 881 F.2d 1495, 1498 (9th Cir. 1989)).  The plaintiff in *Antonick* argued that the 50(b) motion on whether there was substantial evidence on similarity of the works as a whole should not have been considered because the 50(a) motion only argued that the evidence was insufficient to show substantial similarity between the two protectable elements of the code.  841 F.3d at 1067.  The Ninth Circuit

17

1   rejected that argument because both motions argued that the failure to place source code in

2   evidence was fatal to the claim of copying.  *Id.* at 1068.

3            In contrast to *Antonick*, the portion of Cisco's Rule 50(a) motion pertaining to scènes à

4   faire made no mention of "virtually identical" copying, let alone whether scènes à faire can be a

5   defense to "virtually identical" copying.  The Rule 50(a) motion only argued that there were no

6   external factors that "required Cisco to design the expressions in its user interface as it did."  As

7   such, the issue is not that the argument was inartfully or ambiguously made but that it was not

8   made at all.[1]  The Court thus finds this argument waived and will not consider it as a ground in

9   support of Cisco's motion to amend the judgment.[2]

10  ## III.    ARISTA'S MOTION FOR JUDGMENT AS A MATTER OF LAW

11           Although it prevailed at trial, Arista also filed a Rule 50(b) motion requesting judgment as

12  a matter of law that: (1) Cisco does not own any protectable original expression in the asserted

13  CLIs; and (2) Cisco has not proven any protectable compilation of CLI elements; (3) there is no

14  copyright infringement given the "thin" protection that applies to Cisco's works; (4) jury lacked

15  sufficient evidence to consider and compare the disputed works as a whole; (5) the user interfaces

16  are not copyrighted works separate from Cisco's complete registered operation systems; (6)

17  Arista's conduct is fair use; (7) Cisco abandoned its copyrights; (8) Cisco has misused its

18  copyrights; and (8) Arista is entitled to merger as a defense.  Arista also moves for a new trial for

19  the same reasons under Rule 59.  At the April 27, 2017 hearing, Arista agreed that, if the Court

20  denied Cisco's motion, Arista motion is moot.  Accordingly, because the Court denies Cisco's

21

22  ---
    [1] Had Cisco timely raised this issue at the jury instruction conference or at the 50(a) motion, the
    Court could have considered providing a jury instruction on the matter.

23  [2] The verdict form did not require the jury to identify whether they applied a "virtual identity"
    standard to arrive at the copyright infringement verdict.  Nor did it require them to specify whether

24  they relied on "direct" or "indirect" evidence in support of the verdict.  While the instruction on
    "indirect evidence" required the jury to find liability on a "virtual identity" standard, the

25  instructions on "direct evidence" of copying did not.  Instr. Nos. 36, 38, 39.  In order to render its
    argument relevant, Cisco nonetheless assumes that the jury must have found "virtually identical"

26  copying even if they were to rely on "direct evidence."  This assumption does not necessarily hold
    true as the jury instruction on "direct evidence" of copying did not require application of such a

27  standard.  As such, a reasonable jury could still find copyright infringement based on direct
    evidence without applying the "virtual identity" standard.  Accordingly, a scènes à faire defense

28  verdict would not be incorrect as a matter of law even if Cisco's argument that scènes à faire is not
    a defense to "virtually identical" copying were to be legally correct.

United States District Court
Northern District of California

motion, as set forth above in Section II, Arista's motions are moot.

**IV.    ORDER**

For the foregoing reasons, IT IS HEREBY ORDERED that:

1.  Cisco's motion for judgment as a matter of law is DENIED.

2.  Arista's motion for judgment as a matter of law and conditional motion for new trial are MOOT.

**IT IS SO ORDERED.**

Dated: May 10, 2017

_____
BETH LABSON FREEMAN
United States District Judge

19