| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip msdp sa-filter in | ip msdp sa-filter in | **Command Syntax**<br>`ip msdp sa-filter in` `peer_id` `list` `list_name`<br>`no ip msdp sa-filter in` `peer_id`<br>`default ip msdp sa-filter in` `peer_id`<br><br>**Parameters**<br>• `peer_id`   MSDP peer address (IPv4 address).<br>• `list_name`   name of ACL that filters SA messages. |
| ip msdp sa-filter out | ip msdp sa-filter out | **Command Syntax**<br>`ip msdp sa-filter out` `peer_id` `list` `list_name`<br>`no ip msdp sa-filter out` `peer_id`<br>`default ip msdp sa-filter out` `peer_id`<br><br>**Parameters**<br>• `peer_id`   MSDP peer address (IPv4 address).<br>• `list_name`   name of ACL that filters SA messages. |
| ip msdp sa-limit | ip msdp sa-limit | **Command Syntax**<br>`ip msdp sa-limit` `peer_id` `quantity`<br>`no ip msdp sa-limit` `peer_id`<br>`default ip msdp sa-limit` `peer_id`<br><br>**Parameters**<br>• `peer_id`   MSDP peer (IPv4 address).<br>• `quantity`   maximum number of SA messages that the switch can store. Value ranges from 0 to 40000. |

59

**Appx63202**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip msdp shutdown | ip msdp shutdown | **Command Syntax**<br>`ip msdp peer_id shutdown`<br>`no ip msdp peer_id shutdown`<br>`default ip msdp peer_id shutdown`<br><br>**Parameters**<br>• *peer_id*    MSDP peer (IPv4 address). |
| ip msdp timer | ip msdp timer | **Command Syntax**<br>`ip msdp timer connect_retry`<br>`no ip msdp timer connect_retry`<br>`default ip msdp timer connect_retry`<br><br>**Parameters**<br>• *connect_retry*    Reconnect period (seconds). Value ranges from 1 to 65535. Default is 30. |
| ip multicast boundary | ip multicast boundary | **Command Syntax**<br>`ip multicast boundary SUB_NET [TCAM]`<br>`no ip multicast boundary [SUB_NET]`<br>`default ip multicast boundary [SUB_NET]`<br><br>**Parameters**<br>• *SUB_NET*    the subnet address configured as the multicast boundary. Options include:<br>— *net_addr*    multicast subnet address (CIDR or address mask).<br>— *acl_name*    standard access control list (ACL) that specifies the multicast group addresses.<br>• *TCAM*    specifies address inclusion in the routing table. Options include:<br>— &lt;no parameter&gt;    boundaries ((S,G) entries) are added to routing table.<br>— **out**    boundaries are not added to routing table. |

60

**Appx63203**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip multicast-routing | ip multicast-routing | **Command Syntax**<br>`ip multicast-routing`<br>`no ip multicast-routing`<br>`default ip multicast-routing` |
| ip name-server | ip name-server | **Command Syntax**<br>`ip name-server [`*`VRF_INSTANCE`*`]` *`SERVER_1`* `[`*`SERVER_2`*`] [`*`SERVER_3`*`]`<br>`no ip name-server [`*`VRF_INSTANCE`*`] [`*`SERVER_1`*`] [`*`SERVER_2`*`] [`*`SERVER_3`*`]`<br>`default ip name-server [`*`VRF_INSTANCE`*`] [`*`SERVER_1`*`] [`*`SERVER_2`*`] [`*`SERVER_3`*`]`<br><br>**Parameters**<br>• *VRF_INSTANCE*   specifies the VRF instance containing the addresses.<br>  — <no parameter>   default VRF.<br>  — **vrf** *vrf_name*   a user-defined VRF.<br>• *SERVER_X*   IP address of the name server (dotted decimal notation). Options include:<br>  — *ipv4_addr*   (A.B.C.D)<br>  — *ipv6_addr*   (A:B:C:D:E:F:G:H)<br><br>A command can contain both (IPv4 and IPv6) address types. |

61

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip nat pool | ip nat pool | **Command Syntax**<br><br>`ip nat pool` *pool_name* `[ADDRESS_SPAN]` *SUBNET_SIZE*<br>`no ip nat pool` *pool_name*<br>`default ip nat pool` *pool_name*<br><br>**Parameters**<br><br>• *pool_name*    name of the IP address pool.<br>• *ADDRESS_SPAN*    Options include:<br>  — *start_addr*    The first IP address in the address pool (IPv4 addresses in dotted decimal notation).<br>  — *end_addr*    The last IP address in the address pool. (IPv4 addresses in dotted decimal notation).<br>• *SUBNET_SIZE*    this functions as a sanity check to ensure it is not a network or broadcast network. Options include:<br>  — **netmask** *ipv4_addr*    The netmask of the address pool's network (dotted decimal notation).<br>  — **prefix-length** *<0 to 32>*    The number of bits of the netmask (of the address pool's network) that are ones (how many bits of the address indicate network). |
| ip nat translation tcp-timeout | ip nat translation tcp-timeout | **Command Syntax**<br><br>`ip nat translation tcp-timeout` *period*<br>`no ip nat translation tcp-timeout`<br>`default ip nat translation tcp-timeout`<br><br>**Parameters**<br><br>• *period*    Time-out period in seconds for port translations. Value ranges from *0* to *4294967295*. Default value is 86400 (24 hours). |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip nat translation udp-timeout | ip nat translation udp-timeout | **Command Syntax**<br>　ip nat translation udp-timeout *period*<br>　no ip nat translation udp-timeout<br>　default ip nat translation udp-timeout<br><br>**Parameters**<br>• *period*　Value ranges from 0 to 4294967295. Default value is 300 (5 minutes). |
| ip ospf authentication | ip ospf authentication | **Command Syntax**<br>　ip ospf authentication [*METHOD*]<br>　no ip ospf authentication<br>　default ip ospf authentication<br><br>**Parameters**<br>• *METHOD*　OSPFv2 authentication method. Options include:<br>　— <no parameter><br>　— message-digest |

63

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip ospf authentication-key | ip ospf authentication-key | **Command Syntax**<br>`ip ospf authentication-key [ENCRYPT_TYPE] key_text`<br>`no ip ospf authentication-key`<br>`default ip ospf authentication-key`<br><br>**Parameters**<br>• *ENCRYPT_TYPE*   encryption level of the *key_text* parameter. Values include:<br>  — <no parameter>   the *key_text* is in clear text.<br>  — 0   *key_text* is in clear text. Equivalent to <no parameter>.<br>  — 7   *key_text* is MD5 encrypted.<br>• *key_text*   the authentication-key password. |
| ip ospf bfd | ip ospf bfd | **Command Syntax**<br>`ip ospf bfd`<br>`no ip ospf bfd`<br>`default ip ospf bfd` |
| ip ospf cost | ip ospf cost | **Command Syntax**<br>`ip ospf cost interface_cost`<br>`no ip ospf cost`<br>`default ip ospf cost`<br><br>**Parameters**<br>• *interface_cost*   Value ranges from 1 to 65535; default is 10. |

64

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip ospf dead-interval | ip ospf dead-interval | **Command Syntax**<br>`ip ospf dead-interval time`<br>`no ip ospf dead-interval`<br>`default ip ospf dead-interval`<br><br>**Parameters**<br>• *time*  Value ranges from 1 to 8192; default is 40. |
| ip ospf hello-interval | ip ospf hello-interval | **Command Syntax**<br>`ip ospf hello-interval time`<br>`no ip ospf hello-interval`<br>`default ip ospf hello-interval`<br><br>**Parameters**<br>• *time*  hello interval (seconds). Values range from 1 to 8192; default is 10. |

65

**Appx63208**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip ospf message-digest-key | ip ospf message-digest-key | **Command Syntax**<br>`ip ospf message-digest-key key_id md5 ENCRYPT_TYPE key_text`<br>`no ip ospf message-digest-key key_id`<br>`default ip ospf message-digest-key key_id`<br><br>**Parameters**<br>• *key_id*   key ID number. Value ranges from 1 to 255.<br>• *ENCRYPT_TYPE*   encryption level of the *key_text* parameters. Values include:<br>　— <no parameter><br>　— 0  *key_text*<br>　— 7  *key_text*<br>• *key_text*   message key (password). |
| ip ospf name-lookup | ip ospf name-lookup | **Command Syntax**<br>`ip ospf name-lookup`<br>`no ip ospf name-lookup`<br>`default ip ospf name-lookup` |
| ip ospf network | ip ospf network | **Command Syntax**<br>`ip ospf network point-to-point`<br>`no ip ospf network`<br>`default ip ospf network` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip ospf priority | ip ospf priority | **Command Syntax**<br>`ip ospf priority priority_level`<br>`no ip ospf priority`<br>`default ip ospf priority`<br><br>**Parameters**<br>• *priority_level*   priority level. Value ranges from 0 to 255. Default value is 1. |
| ip ospf retransmit-interval | ip ospf retransmit-interval | **Command Syntax**<br>`ip ospf retransmit-interval period`<br>`no ip ospf retransmit-interval`<br>`default ip ospf retransmit-interval`<br><br>**Parameters**<br>• *period*   retransmission interval (seconds). Value ranges from 1 to 8192; default is 5. |
| ip ospf shutdown | ip ospf shutdown | **Command Syntax**<br>`ip ospf shutdown`<br>`no ip ospf shutdown`<br>`default ip ospf shutdown` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip ospf transmit-delay | ip ospf transmit-delay | **Command Syntax**<br><br>`ip ospf transmit-delay` *trans*<br>`no ip ospf transmit-delay`<br>`default ip ospf transmit-delay`<br><br>**Parameters**<br><br>• *trans*   LSA transmission delay (seconds). Value ranges from 1 to 8192; default is 1. |
| ip pim anycast-rp | ip pim anycast-rp | **Command Syntax**<br><br>`ip pim anycast-rp` *rp_addr peer_addr* [***REGISTER***]<br>`no ip pim anycast-rp` *rp_addr* [*peer_addr*]<br>`default ip pim anycast-rp` *rp_addr* [*peer_addr*]<br><br>**Parameters**<br><br>• *rp_addr*   Rendezvous point IP address (dotted decimal notation).<br><br>• *peer_addr*   IP address of an anycast-RP set member (dotted decimal notation).<br><br>• *REGISTER*   Number of unacknowledged register messages the switch sends to the peer router.<br>　— <No parameter>   register count is set to default value of 10.<br>　— **register-count** *r_num*   where *r_num* is an integer that ranges from 1 to 4294967295.<br>　— **register-count infinity** |
| ip pim bfd | ip pim bfd | **Command Syntax**<br><br>`ip pim bfd`<br>`no ip pim bfd`<br>`default ip pim bfd` |

Appx63211

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim bfd-instance | ip pim bfd-instance | **Command Syntax**<br>`ip pim bfd-instance`<br>`no ip pim bfd-instance`<br>`default ip pim bfd-instance` |
| ip pim bsr-border | ip pim bsr-border | **Command Syntax**<br>`ip pim bsr-border`<br>`no ip pim bsr-border`<br>`default ip pim bsr-border` |

69

**Appx63212**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim bsr-candidate | ip pim bsr-candidate | **Command Syntax**<br><br>`ip pim bsr-candidate` *INTERFACE* `[`*HASHMASK_LENGTH*`]` `[`*INTERVAL_PERIOD*`]` `[`*PRIORITY_NUM*`]`<br>`no ip pim bsr-candidate [priority] [interval]`<br>`default ip pim bsr-candidate [priority] [interval]`<br><br>**Parameters**<br><br>• *INTERFACE*   Switch uses IP address of specified interface as its BSR address. Options include:<br><br>— **ethernet** *e_num*   Ethernet interface specified by *e_num*.<br>— **loopback** *l_num*   Loopback interface specified by *l_num*.<br>— **management** *m_num*   Management interface specified by *m_num*.<br>— **port-channel** *p_num*   Port-Channel interface specified by *p_num*.<br>— **vlan** *v_num*   VLAN interface specified by *v_num*.<br><br>• *HASHMASK_LENGTH*   Length (in bits) of the hash mask.<br><br>— <no parameter>   hash mask remains unchanged from previous setting.<br>— **hashmask** *<0 - 32>*   hash mask length (in bits). Default value is 30.<br><br>• *INTERVAL_PERIOD*   Period between the transmission of BSMs (seconds). Default value is 60.<br><br>— <no parameter>   interval remains unchanged from previous setting.<br>— **interval** *<10 - 536870906>*   transmission interval in seconds.<br><br>• *PRIORITY_NUM*   BSR election priority rating. Larger numbers denote higher priority. Default value is 64.<br><br>— <no parameter>   priority remains unchanged from previous setting.<br>— **priority** *<0 - 255>*   priority rating. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim dr-priority | ip pim dr-priority | **Command Syntax**<br>`ip pim dr-priority level`<br>`no ip pim dr-priority [level]`<br>`default ip pim dr-priority [level]`<br><br>**Parameters**<br>• *level*   DR selection priority rating. Value ranges from 0 to 4294967295. |
| ip pim log-neighbor-changes | ip pim log-neighbor-changes | **Command Syntax**<br>`ip pim log-neighbor-changes`<br>`no ip pim log-neighbor-changes`<br>`default ip pim log-neighbor-changes` |
| ip pim neighbor-filter | ip pim neighbor-filter | **Command Syntax**<br>`ip pim neighbor-filter access_list`<br>`no ip pim neighbor-filter`<br>`default ip pim neighbor-filter`<br><br>**Parameters**<br>• *access_list*   name of the standard IP access list. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim query-interval | ip pim query-interval | **Command Syntax**<br>`ip pim query-interval period`<br>`no ip pim query-interval [period]`<br>`default ip pim query-interval [period]`<br><br>**Parameters**<br>• *period*   query interval (seconds). Value ranges from 1 to 1000000 (1 million). Default is 30. |
| ip pim register-source | ip pim register-source | **Command Syntax**<br>`ip pim register-source INT_NAME`<br>`no ip pim register-source`<br>`default ip pim register-source`<br><br>**Parameters**<br>• *INT_NAME*   Interface type and number. Values include:<br>  — **ethernet** *e_num*   Ethernet interface specified by *e_num*.<br>  — **loopback** *l_num*   Loopback interface specified by *l_num*.<br>  — **management** *m_num*   Management interface specified by *m_num*.<br>  — **port-channel** *p_num*   Port channel interface specified by *p_num*.<br>  — **vlan** *v_num*   VLAN interface specified by *v_num*. |

72

**Appx63215**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim rp-address | ip pim rp-address | **Command Syntax**<br>**ip pim rp-address** *rp_addr* [*MULTICAST_SUBNET*] [*HASHMASK_LENGTH*] [*BSR_OVERRIDE*] [*PRIORITY_NUM*]<br>**no ip pim rp-address** *rp_addr* [*MULTICAST_SUBNET*]<br>**default ip pim rp-address** *rp_addr* [*MULTICAST_SUBNET*]<br><br>**Parameters**<br><br>• *rp_addr*   Rendezvous point IP address (dotted decimal notation).<br><br>• *MULTICAST_SUBNET*   Multicast IP address space (CIDR or address-mask).<br><br>  — <no parameter>   Default multicast group IP address of 224/4.<br>  — *gp_addr*   Multicast group IP address (CIDR or address-mask).<br>  — **access-list** *acl_name*   Standard access control list that specifies the multicast group address.<br>  — *acl_name*   Standard access control list that specifies the multicast group address.<br><br>• *HASHMASK_LENGTH*   Length (in bits) of the hash mask.<br><br>  — <no parameter>   hash mask remains unchanged from previous setting.<br>  — **hashmask** <0 - 32>   hash mask length (in bits). Default value is 30.<br><br>• *BSR_OVERRIDE*   Configures priority relative to dynamic RPs selected by BSR.<br><br>  — <no parameter>   Dynamic RPs have priority over specified RP.<br>  — **override**   RP has priority over dynamic RPs.<br><br>• *PRIORITY_NUM*   BSR election priority rating. Larger numbers denote higher priority. Default value is 64.<br><br>  — <no parameter>   priority remains unchanged from previous setting.<br>  — **priority** <0 - 255>   priority rating. |

73

**Appx63216**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim rp-candidate | ip pim rp-candidate | **Command Syntax**<br><br>The *INTERFACE* parameter is always listed first. All other parameters can be placed in any order.<br><br>`ip pim rp-candidate INTERFACE [GROUP_ADDR] [PRIORITY_NUM] [INTERVAL_PERIOD]`<br>`no ip pim rp-candidate [INTERFACE] [GROUP_ADDR]`<br>`no ip pim rp-candidate [INTERFACE] interval`<br>`no ip pim rp-candidate [INTERFACE] priority`<br>`default ip pim rp-candidate [INTERFACE] [GROUP_ADDR]`<br>`default ip pim rp-candidate [INTERFACE] interval`<br>`default ip pim rp-candidate [INTERFACE] priority`<br><br>**Parameters**<br><br>• *INTERFACE*  Switch uses IP address of specified interface as its C-RP address. Options include:<br><br>— **ethernet** *e_num*  Ethernet interface specified by *e_num*.<br>— **loopback** *l_num*  Loopback interface specified by *l_num*.<br>— **management** *m_num*  Management interface specified by *m_num*.<br>— **port-channel** *p_num*  Port-Channel Interface specified by *p_num*.<br>— **vlan** *v_num*  VLAN interface specified by *v_num*.<br>— **vxlan** *vx_num*  VXLAN interface specified by *vx_num*.<br><br>• *GROUP_ADDR*  address of multicast group for which candidate is configured. Options include:<br><br>— <no parameter>  default multicast group (224.0.0.0/4).<br>— *net_addr*  multicast IPv4 subnet address (CIDR or address mask).<br>— **access-list** *acl_name*  standard access control list that specifies the multicast group address.<br><br>• *PRIORITY_NUM*  RP selection priority rating. Smaller numbers denote higher priority.<br><br>— <no parameter>  priority rating is set to the default value of 0.<br>— **priority** <0 - 255>  priority rating. |

74

**Appx63217**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| | | • *INTERVAL_NUM*  Period between consecutive RP-advertisement message transmissions (seconds). Value also applies to previously configured rp-candidate statements.<br>— &lt;no parameter&gt;  interval remains unchanged from previous setting.<br>— interval *&lt;10 - 16383&gt;*  transmission interval. |
| ip pim sparse-mode | ip pim sparse-mode | **Command Syntax**<br>   `ip pim sparse-mode`<br>   `no ip pim`<br>   `no ip pim sparse-mode`<br>   `default ip pim`<br>   `default ip pim sparse-mode` |
| ip pim spt-threshold | ip pim spt-threshold | **Command Syntax**<br>   `ip pim spt-threshold` *JOIN*<br>   `no ip pim spt-threshold`<br>   `default ip pim spt-threshold`<br><br>**Parameters**<br>• *JOIN*  specifies switch's use of the short path tree (SPT). Options include:<br>— **0**  The switch immediately joins the SPT. This is the default value.<br>— **infinity**  The switch never joins the SPT. |

Appx63218

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip pim spt-threshold group-list | ip pim spt-threshold group-list | **Command Syntax**<br>`ip pim spt-threshold JOIN group-list acl_name`<br>`no ip pim spt-threshold JOIN group-list acl_name`<br>`default ip pim spt-threshold JOIN group-list acl_name`<br><br>**Parameters**<br>• *JOIN*  specifies switch's use of the short path tree (SPT) for specified groups. Options include:<br>— **0**  The switch immediately joins the SPT. This is the default value.<br>— **infinity**  The switch never joins the SPT.<br>• *acl_name*  name of access control list. |
| ip pim ssm range | ip pim ssm range | **Command Syntax**<br>`ip pim ssm range [ACCESS_RANGE]`<br>`no ip pim ssm range`<br>`default ip pim ssm range`<br><br>**Parameters**<br>• *ACCESS_RANGE*  specifies the SSM IP multicast address range. Options include:<br>— *acl_name*  sets the SSM range to address set specified by the standard ACL.<br>— **standard**  sets the SSM range to 232/8. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip prefix-list | ip prefix-list | **Command Syntax**<br><br>`ip prefix-list list_name [SEQUENCE] FILTER_TYPE network_addr [MASK]`<br>`no ip prefix-list list_name [SEQUENCE]`<br>`default ip prefix-list list_name [SEQUENCE]`<br><br>**Parameters**<br><br>• *list_name*    The label that identifies the prefix list.<br><br>• *SEQUENCE*    Sequence number of the prefix list entry. Options include<br>   — <no parameter>    entry's number is ten plus highest sequence number in current list.<br>   — **seq** *seq_num*    number assigned to entry. Value ranges from 0 to 65535.<br><br>• *FILTER_TYPE*    specifies route access when it matches IP prefix list. Options include:<br>   — **permit**    routes are permitted access when they match the specified subnet.<br>   — **deny**    routes are denied access when they match the specified subnet.<br><br>• *network_addr*    Subnet upon which command filters routes. Format is CIDR or address-mask.<br><br>• *MASK*    range of the prefix to be matched.<br>   — <no parameter>    exact match with the subnet mask is required.<br>   — **eq** *mask_e*    prefix length is equal to *mask_e*.<br>   — **ge** *mask_g*    range is from *mask_g* to 32.<br>   — **le** *mask_l*    range is from *subnet* mask length to *mask_l*.<br>   — **ge** *mask_l* **le** *mask_g*    range is from *mask_g* to *mask_l*.<br><br>   *mask_e*, *mask_l* and *mask_g* range from 1 to 32.<br><br>   when **le** and **ge** are specified, *subnet* mask > *mask_g* > *mask_l* |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip protocol | ip protocol (Monitor Reachability Probe Transmitter) | **Command Syntax**<br>`ip protocol PROT_TYPE`<br>`no ip protocol`<br>`default ip protocol`<br><br>**Parameters**<br>• *PROT_TYPE*   Specifies the IP protocol. Options include:<br>— **tcp**   TCP packets.<br>— **udp**   UDP packets. |
| ip proxy-arp | ip proxy-arp | **Command Syntax**<br>`ip proxy-arp`<br>`no ip proxy-arp`<br>`default ip proxy-arp` |

78

**Appx63221**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip radius source-interface | ip radius source-interface | **Command Syntax**<br><br>`ip radius [VRF_INST] source-interface INT_NAME`<br>`no ip radius [VRF_INST] source-interface`<br>`default ip radius [VRF_INST] source-interface`<br><br>**Parameters**<br><br>• *VRF_INST*   specifies the VRF instance used to communicate with the specified server.<br><br>  — <no parameter>   switch communicates with the server using the default VRF.<br>  — **vrf** *vrf_name*   switch communicates with the server using the specified user-defined VRF.<br><br>• *INT_NAME*   Interface type and number. Options include:<br><br>  — **interface ethernet** *e_num*   Ethernet interface specified by *e_num*.<br>  — **interface loopback** *l_num*   Loopback interface specified by *l_num*.<br>  — **interface management** *m_num*   Management interface specified by *m_num*.<br>  — **interface port-channel** *p_num*   Port-Channel Interface specified by *p_num*.<br>  — **interface vlan** *v_num*   VLAN interface specified by *v_num*. |
| ip rip v2-broadcast | ip rip v2-broadcast | **Command Syntax**<br><br>`ip rip v2-broadcast`<br>`no ip rip v2-broadcast`<br>`default ip rip v2-broadcast` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip route | ip route | **Command Syntax**<br><br>ip route [*VRF_INSTANCE*] dest_net *NEXTHOP* [*DISTANCE*] [*TAG_OPTION*] [*RT_NAME*]<br>no ip route [*VRF_INSTANCE*] dest_net [*NEXTHOP*] [*DISTANCE*]<br>default ip route [*VRF_INSTANCE*] dest_net [*NEXTHOP*] [*DISTANCE*]<br><br>**Parameters**<br><br>• *VRF_INSTANCE*   Specifies the VRF instance being modified.<br>　— <no parameter>   Changes are made to the default VRF.<br>　— **vrf** *vrf_name*   Changes are made to the specified VRF.<br><br>• *dest_net*   Destination IPv4 subnet (CIDR or address-mask notation).<br><br>• *NEXTHOP*   Location or access method of next hop device. Options include:<br>　— *ip4_addr*   An IPv4 address.<br>　— **null0**   Null0 interface.<br>　— **ethernet** *e_num*   Ethernet interface specified by *e_num*.<br>　— **loopback** *l_num*   Loopback interface specified by *l_num*.<br>　— **management** *m_num*   Management interface specified by *m_num*.<br>　— **port-channel** *p_num*   Port-channel interface specified by *p_num*.<br>　— **vlan** *v_num*   VLAN interface specified by *v_num*.<br>　— **vxlan** *vx_num*   VXLAN interface specified by *vx_num*.<br><br>• *DISTANCE*   Administrative distance assigned to route. Options include:<br>　— <no parameter>   Route assigned default administrative distance of one.<br>　— <1-255>   The administrative distance assigned to route.<br><br>• *TAG_OPTION*   static route tag. Options include:<br>　— <no parameter>   Assigns default static route tag of 0.<br>　— **tag** *t_value*   Static route tag value. *t_value* ranges from *0* to *4294967295*. |

80

**Appx63223**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| | | • *RT_NAME*   Associates descriptive text to the route. Options include:<br>— <no parameter>   No text is associated with the route.<br>— **name** *descriptive_text*   The specified text is assigned to the route. |
| ip routing | ip routing | **Command Syntax**<br>ip routing [*VRF_INSTANCE*]<br>no ip routing [*DELETE_ROUTES*] [*VRF_INSTANCE*]<br>default ip routing [*DELETE_ROUTES*] [*VRF_INSTANCE*]<br><br>**Parameters**<br>• *DELETE_ROUTES*   Resolves routing table static entries when routing is disabled.<br>— <no parameter>   Routing table retains static entries.<br>— **delete-static-routes**   Static entries are removed from the routing table.<br>• *VRF_INSTANCE*   specifies the VRF instance being modified.<br>— <no parameter>   changes are made to the default VRF.<br>— **vrf** *vrf_name*   changes are made to the specified user-defined VRF. |

81

**Appx63224**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ip tacacs source-interface | ip tacacs source-interface | **Command Syntax**<br><br>`ip tacacs [VRF_INST] source-interface INT_NAME`<br>`no ip tacacs [VRF_INST] source-interface`<br>`default ip tacacs [VRF_INST] source-interface`<br><br>**Parameters**<br><br>• *VRF_INST*  specifies the VRF instance used to communicate with the specified server.<br>  — `<no parameter>`  switch communicates with the server using the default VRF.<br>  — **vrf** *vrf_name*  switch communicates with the server using the specified user-defined VRF.<br><br>• *INT_NAME*  Interface type and number. Options include:<br><br>  — **interface ethernet** *e_num*  Ethernet interface specified by *e_num*.<br>  — **interface loopback** *l_num*  Loopback interface specified by *l_num*.<br>  — **interface management** *m_num*  Management interface specified by *m_num*.<br>  — **interface port-channel** *p_num*  Port-Channel Interface specified by *p_num*.<br>  — **interface vlan** *v_num*  VLAN interface specified by *v_num*. |
| ipv6 access-list | ipv6 access-list | **Command Syntax**<br><br>`ipv6 access-list list_name`<br>`no ipv6 access-list list_name`<br>`default ipv6 access-list list_name`<br><br>**Parameters**<br><br>• *list_name*  Name of ACL.<br>  Must begin with an alphabetic character. Cannot contain spaces or quotation marks. |

82

**Appx63225**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 address | ipv6 address | **Command Syntax**<br>`ipv6 address ipv6_prefix`<br>`no ipv6 address [ipv6_prefix]`<br>`default ipv6 address [ipv6_prefix]`<br><br>**Parameters**<br>• *ipv6_prefix*    address assigned to the interface (CIDR notation). |
| ipv6 dhcp relay destination | ipv6 dhcp relay destination | **Command Syntax**<br>`ipv6 dhcp relay destination ipv6_addr`<br>`no ipv6 dhcp relay destination [ipv6_addr]`<br>`default ipv6 dhcp relay destination [ipv6_addr]`<br><br>**Parameters**<br>• *ipv6_addr*    DCHP Server's IPv6 address. |
| ipv6 enable | ipv6 enable | **Command Syntax**<br>`ipv6 enable`<br>`no ipv6 enable`<br>`default ipv6 enable` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 host | ipv6 host | **Command Syntax**<br>`ipv6 host hostname hostadd_1 [hostadd_2] ... [hostadd_X]`<br>`no ipv6 host [hostname] [hostadd_1] [hostadd_2] [hostadd_X]`<br>`default ipv6 host [hostname] [hostadd_1] [hostadd_2] [hostadd_X]`<br><br>**Parameters**<br>• *hostname*   hostname (text).<br>• *hostadd_N*   IPv6 addresses associated with hostname (dotted decimal notation). |
| ipv6 access-group | ipv6 access-group | **Command Syntax**<br>`ipv6 access-group list_name DIRECTION`<br>`no ipv6 access-group list_name DIRECTION`<br>`default ipv6 access-group list_name DIRECTION`<br><br>**Parameters**<br>• *list_name*   name of ACL assigned to interface.<br>• *DIRECTION*   transmission direction of packets, relative to interface. Valid options include:<br>— **in**   inbound packets.<br>— **out**   outbound packets. |
| ipv6 nd managed-config-flag | ipv6 nd managed-config-flag | **Command Syntax**<br>`ipv6 nd managed-config-flag`<br>`no ipv6 nd managed-config-flag`<br>`default ipv6 nd managed-config-flag` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 nd ns-interval | ipv6 nd ns-interval | **Command Syntax**<br>`ipv6 nd ns-interval period`<br>`no ipv6 nd ns-interval`<br>`default ipv6 nd ns-interval`<br><br>**Parameters**<br>• *period*  interval in milliseconds between successive IPv6 neighbor solicitation transmissions. Values range from 1000 to 4294967295. The default period is 1000 milliseconds. |
| ipv6 nd other-config-flag | ipv6 nd other-config-flag | **Command Syntax**<br>`ipv6 nd other-config-flag`<br>`no ipv6 nd other-config-flag`<br>`default ipv6 nd other-config-flag` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 nd prefix | ipv6 nd prefix | **Command Syntax**<br><br>`ipv6 nd prefix ipv6_prefix LIFETIME [FLAGS]`<br>`ipv6 nd prefix ipv6_prefix no-advertise`<br>`no ipv6 nd prefix ipv6_prefix`<br>`default ipv6 nd prefix ipv6_prefix`<br><br>**Parameters**<br><br>• *ipv6_prefix*   IPv6 prefix (CIDR notation).<br><br>• **no-advertise**   Prevents advertising of the specified prefix.<br><br>• *LIFETIME*   Period that the specified IPv6 prefix is advertised (seconds). Options include<br><br>—  *valid   preferred*   Two values that set the *valid* and *preferred* lifetime periods.<br>—  *valid*   One value that sets the *valid* lifetime. The *preferred* lifetime is set to the default value.<br>—  <no parameter>   The *valid* and *preferred* lifetime periods are set to their default values.<br><br>Options for *valid*: <*0* to *4294967295*> and **infinite**. Default value is 2592000<br>Options for *preferred*: <*0* to *4294967295*> and **infinite**. Default value is 604800<br>The maximum value (*4294967295*) and **infinite** are equivalent settings.<br><br>• *FLAGS*   **on-link** and **autonomous address-configuration** flag values in RAs.<br><br>—  <no parameter>   both flags are set.<br>—  **no-autoconfig**   *autonomous address-configuration* flag is reset.<br>—  **no-onlink**   *on-link* flag is reset.<br>—  **no-autoconfig no-onlink**   both flags are reset.<br>—  **no-onlink no-autoconfig**   both flags are reset. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 nd ra interval | ipv6 nd ra interval | **Command Syntax**<br><br>`ipv6 nd ra interval [SCALE] ra_period [minimum_period]`<br>`no ipv6 nd ra interval`<br>`default ipv6 nd ra interval`<br><br>**Parameters**<br><br>• *SCALE*   timescale in which command parameter values are expressed.<br><br>  — <no parameter>   seconds<br>  — **msec**   milliseconds<br><br>• *ra_period*   maximum interval between successive IPv6 RA transmissions. The default period is 200 seconds.<br><br>  — *<4 - 1800>*   valid range when **scale** is set to default value (seconds).<br>  — *<500 - 180000>*   valid range when **scale** is set to *msec*.<br><br>• *minimum_period*   minimum interval between successive IPv6 RA transmissions. Must be smaller than *ra_period*. By default, a minimum period is not defined.<br><br>  — <no parameter>   Command does not specify a minimum period.<br>  — *<3 - 1799>*   valid range when **scale** is set to default value (seconds).<br>  — *<375 - 1799999>*   valid range when **scale** is set to *msec*. |

87

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 nd ra lifetime | ipv6 nd ra lifetime | **Command Syntax**<br>`ipv6 nd ra lifetime ra_lifetime`<br>`no ipv6 nd ra lifetime`<br>`default ipv6 nd ra lifetime`<br><br>**Parameters**<br>• *ra_lifetime* router lifetime period (seconds). Default value is 1800. Options include<br>— *<0>* Router should not be considered as a default router<br>— *<1-65535>* Lifetime period advertised in RAs. Should be greater than or equal to the interval between IPv6 RA transmissions from the configuration mode interface as set by the `ipv6 nd ra interval` command. |
| ipv6 nd ra suppress | ipv6 nd ra suppress | **Command Syntax**<br>`ipv6 nd ra suppress [SCOPE]`<br>`no ipv6 nd ra suppress`<br>`default ipv6 nd ra suppress` |
| ipv6 nd reachable-time | ipv6 nd reachable-time | **Command Syntax**<br>`ipv6 nd reachable-time period`<br>`no ipv6 nd reachable-time`<br>`default ipv6 nd reachable-time`<br><br>**Parameters**<br>• *period* Reachable time value (milliseconds). Value ranges from *0* to *4294967295*. Default is *0*. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 nd router-preference | ipv6 nd router-preference | **Command Syntax**<br>`ipv6 nd router-preference RANK`<br>`no ipv6 nd router-preference`<br>`default ipv6 nd router-preference`<br><br>**Parameters**<br>• *RANK*  Router preference value. Options include:<br>   — high<br>   — low<br>   — medium |
| ipv6 neighbor | ipv6 neighbor | **Command Syntax**<br>`ipv6 neighbor ipv6_addr PORT mac_addr`<br>`no ipv6 neighbor ipv6_address PORT`<br>`default ipv6 neighbor ipv6_addr PORT`<br><br>**Parameters**<br>• *ipv6_addr*  Neighbor's IPv6 address.<br>• *PORT*  Interface through which the neighbor is accessed. Options include:<br>   — **ethernet** *e_num*  Ethernet interface specified by *e_num*.<br>   — **loopback** *l_num*  Loopback interface specified by *l_num*.<br>   — **management** *m_num*  Management interface specified by *m_num*.<br>   — **port-channel** *p_num*  Port-channel interface specified by *p_num*.<br>   — **vlan** *v_num*  VLAN interface specified by *v_num*.<br>   — **vxlan** *vx_num*  VXLAN interface specified by *vx_num*.<br>• *mac_addr*  Neighbor's data-link (hardware) address. (48-bit dotted hex notation – H.H.H). |

89

**Appx63232**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 ospf area | ipv6 ospf area | **Command Syntax**<br><br>`ipv6 ospf process_id area area_id`<br>`no ipv6 ospf process_id [area area_id]`<br>`default ipv6 ospf process_id [area area_id]`<br><br>**Parameters**<br><br>• *process_id*    Values range from 1 to 65535.<br><br>• *area_id*<br><br>Valid formats: integer <0 to 4294967295> or dotted decimal <0.0.0.0 to 255.255.255.255><br>*Running-config* stores value in dotted decimal notation. |
| ipv6 ospf cost | ipv6 ospf cost | **Command Syntax**<br><br>`ipv6 ospf cost interface_cost`<br>`no ipv6 ospf cost`<br>`default ipv6 ospf cost`<br><br>**Parameters**<br><br>• *interface_cost*    Value ranges from 1 to 65535; default is 10. |
| ipv6 ospf dead-interval | ipv6 ospf dead-interval | **Command Syntax**<br><br>`ipv6 ospf dead-interval time`<br>`no ipv6 ospf dead-interval`<br>`default ipv6 ospf dead-interval`<br><br>**Parameters**<br><br>• *time*    Value ranges from 1 to 65535; default is 40. |

90

**Appx63233**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 ospf hello-interval | ipv6 ospf hello-interval | **Command Syntax**<br>`ipv6 ospf hello-interval time`<br>`no ipv6 ospf hello-interval`<br>`default ipv6 ospf hello-interval`<br><br>**Parameters**<br>• *time*  Values range from 1 to 65535; default is 10. |
| ipv6 ospf network | ipv6 ospf network | **Command Syntax**<br>`ipv6 ospf network point-to-point`<br>`no ipv6 ospf network`<br>`default ipv6 ospf network` |
| ipv6 ospf priority | ipv6 ospf priority | **Command Syntax**<br>`ipv6 ospf priority priority_level`<br>`no ipv6 ospf priority`<br>`default ipv6 ospf priority`<br><br>**Parameters**<br>• *priority_level*  Settings range from 0 to 255. |

91

**Appx63234**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 ospf retransmit-interval | ipv6 ospf retransmit-interval | **Command Syntax**<br>`ipv6 ospf retransmit-interval` *period*<br>`no ipv6 ospf retransmit-interval`<br>`default ipv6 ospf retransmit-interval`<br><br>**Parameters**<br>• *period*   Value ranges from 1 to 65535; default is 5. |
| ipv6 ospf transmit-delay | ipv6 ospf transmit-delay | **Command Syntax**<br>`ipv6 ospf transmit-delay` *trans*<br>`no ipv6 ospf transmit-delay`<br>`default ipv6 ospf transmit-delay`<br><br>**Parameters**<br>• *trans*   Value ranges from 1 to 65535; default is 1. |
| ipv6 prefix-list | ipv6 prefix-list | **Command Syntax**<br>`ipv6 prefix-list` *list_name*<br>`no ipv6 prefix-list` *list_name*<br>`default ipv6 prefix-list` *list_name*<br><br>**Parameters**<br>• *list_name*   Name of prefix list.<br>Must begin with an alphabetic character. Cannot contain spaces or quotation marks. |

92

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 route | ipv6 route | **Command Syntax**<br><br>`ipv6 route dest_prefix NEXTHOP [DISTANCE] [TAG_OPT] [RT_NAME]`<br>`no ipv6 route dest_prefix [nexthop addr] [DISTANCE]`<br>`default ipv6 route dest_prefix [nexthop_addr] [DISTANCE]`<br><br>**Parameters**<br><br>• *dest_prefix*  destination IPv6 prefix (CIDR notation).<br>• *NEXTHOP*  Access method of next hop device. Options include:<br><br>— **null0**  Null0 interface – route is dropped.<br>— *nexthop_addr*  IPv6 address of nexthop device.<br><br>— **ethernet** *e_num*  Ethernet interface specified by *e_num*.<br>— **loopback** *l_num*  Loopback interface specified by *l_num*.<br>— **management** *m_num*  Management interface specified by *m_num*.<br>— **port-channel** *p_num*  Port-channel interface specified by *p_num*.<br>— **vlan** *v_num*  VLAN interface specified by *v_num*.<br>— **vxlan** *vx_num*  VXLAN interface specified by *vx_num*.<br><br>— **ethernet** *e_num*  *nexthop_addr*  Combination route (Ethernet interface and gateway).<br>— **loopback** *l_num*  *nexthop_addr*  Combination route (loopback interface and gateway).<br>— **management** *m_num*  *nexthop_addr*  Combination route (management interface and gateway). |

93

**Appx63236**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| | | — **port-channel** *p_num nexthop_addr*  Combination route (port channel interface and gateway). |
| | | — **vlan** *v_num nexthop_addr* - Combination route (VLAN interface and gateway). |
| | | — **vxlan** *vx_num nexthop_addr*  Combination route (VXLAN interface and gateway) |
| | | • *DISTANCE*  administrative distance assigned to route. Options include: |
| | | — <no parameter>  route assigned default administrative distance of one. |
| | | — <1 to 255>  The administrative distance assigned to route. |
| | | • *TAG_OPT*  static route tag. Options include: |
| | | — <no parameter>  assigns default static route tag of 0. |
| | | — **tag** <0 to 4294967295>  Static route tag value. |
| | | • *RT_NAME*  Associates descriptive text to the route. Options include: |
| | | — <no parameter>  No text is associated with the route. |
| | | — **name** *descriptive_text*  The specified text is assigned to the route. |
| ipv6 router ospf | ipv6 router ospf | **Command Syntax** <br><br> `ipv6 router ospf` *process_id* <br> `no router ospf` *process_id* <br> `default router ospf` *process_id* <br><br> **Parameters** <br><br> • *process_id*  Values range from 1 to 65535. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ipv6 unicast-routing | ipv6 unicast-routing | **Command Syntax**<br>`ipv6 unicast-routing`<br>`no ipv6 unicast-routing [DELETE_ROUTES]`<br>`default ipv6 unicast-routing [DELETE_ROUTES]`<br><br>**Parameters**<br>• *DELETE_ROUTES*   Resolves routing table static entries when routing is disabled.<br>  — \<no parameter\>   Routing table retains static entries.<br>  — **delete-static-routes**   Static entries are removed from the routing table. |
| isis hello-interval | isis hello-interval | **Command Syntax**<br>`isis hello-interval time`<br>`no isis hello-interval`<br>`default isis hello-interval`<br><br>**Parameters**<br>• *time*   Values range from 1 to 300; default is 10. |
| isis hello-multiplier | isis hello-multiplier | **Command Syntax**<br>`isis hello-multiplier factor`<br>`no isis hello-multiplier`<br>`default isis hello-multiplier`<br><br>**Parameters**<br>• *factor*   Values range from 3 to 100; default is 3 |

95

**Appx63238**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| isis lsp-interval | isis lsp-interval | **Command Syntax**<br>`isis lsp-interval period`<br>`no isis lsp-interval`<br>`default isis lsp-interval`<br><br>**Parameters**<br>• *period*   Value ranges from 1 through 3000. Default interval is 33 ms. |
| isis metric | isis metric | **Command Syntax**<br>`isis metric metric_cost`<br>`no isis metric`<br>`default isis metric`<br><br>**Parameters**<br>• *metric_cost*   Values range from 1 to 1677214. Default value is 10. |
| isis passive | isis passive | **Command Syntax**<br>`isis passive`<br>`no isis passive`<br>`default isis passive` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| isis passive interface | passive-interface (IS-IS) | **Command Syntax**<br>`passive-interface INTERFACE_NAME`<br>`no passive-interface INTERFACE_NAME`<br>`default passive-interface INTERFACE_NAME`<br><br>**Parameters**<br><br>• *INTERFACE_NAME*   Options include:<br><br>— **ethernet** *e_range*   Ethernet interface list.<br>— **loopback** *l_range*   Loopback interface list.<br>— **port-channel** *p_range*   Channel group interface list.<br>— **vlan** *v_range*   VLAN interface list.<br><br>Valid *e_range*, *l_range*, *p_range*, and *v_range* formats include number, range, or comma-delimited list of numbers and ranges. |
| isis priority | isis priority | **Command Syntax**<br>`isis priority priority_level`<br>`no isis priority`<br>`default isis priority`<br><br>**Parameters**<br><br>• *priority_level*   Value ranges from 0 to 127. Default value is 64. |

97

**Appx63240**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| is-type | is-type | **Command Syntax**<br>`is-type LAYER_VALUE`<br><br>**Parameters**<br>• *LAYER_VALUE*   layer value.Options include:<br>  — level-1<br>  — level-2 |
| lacp port-priority | lacp port-priority | **Command Syntax**<br>`lacp port-priority priority_value`<br>`no lacp port-priority`<br>`default lacp port-priority`<br><br>**Parameters**<br>• *priority_level*   port priority. Values range from 0 to 65535. Default is 32768 |
| lacp rate | lacp rate | **Command Syntax**<br>`lacp rate RATE_LEVEL`<br>`no lacp rate`<br>`default lacp rate`<br><br>**Parameters**<br>• *RATE_LEVEL*   LACP transmission interval . Options include:<br>  — **fast**   one second.<br>  — **normal**   30 seconds for synchronized interfaces; one second while interfaces synchronize. |

Appx63241

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| lacp system-priority | lacp system-priority | **Command Syntax**<br>`lacp system-priority priority_value`<br>`no lacp system-priority`<br>`default lacp system-priority`<br><br>**Parameters**<br>• *priority_value*    system priority number. Values range from 0 to 65535. Default is 32768. |
| link state group | link state group | **Command Syntax**<br>`link state group group_name DIRECTION`<br>`no link state group [group_name]`<br>`default link state group [group_name]`<br><br>**Parameters**<br>• *group_name*    link state tracking group name.<br>• *DIRECTION*    position of the interface in the link-state group. Valid options include:<br>— upstream<br>— downstream |
| link state track | link state track | **Command Syntax**<br>`link state track group_name`<br>`no link state track group_name`<br>`default link state track group_name`<br><br>**Parameters**<br>• *group_name*    link-state group name. |

99

**Appx63242**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| lldp holdtime | lldp holdtime | **Command Syntax**<br>lldp holdtime *period*<br>no lldp holdtime<br>default lldp holdtime<br><br>**Parameters**<br>• *period*  The amount of time a receiving device should hold LLDPDU information before discarding it. Value ranges from 10 to 65535 second; default value is 120 seconds. |
| lldp receive | lldp receive | **Command Syntax**<br>lldp receive<br>no lldp receive<br>default lldp receive |
| lldp reinit | lldp reinit | **Command Syntax**<br>lldp reinit *delay*<br>no lldp reinit<br>default lldp reinit<br><br>**Parameters**<br>• *delay*  the amount of time the device should wait before re-initialization is attempted. Value ranges from 1 to 20 seconds; default value is 2 seconds. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| lldp run | lldp run | **Command Syntax**<br>lldp run<br>no lldp run<br>default lldp run |
| lldp timer | lldp timer | **Command Syntax**<br>lldp timer *transmission_time*<br>no lldp timer<br>default lldp timer |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| lldp tlv-select | lldp tlv-select | **Command Syntax**<br>`lldp tlv-select TLV_NAME`<br>`no lldp tlv-select TLV_NAME`<br>`default lldp tlv-select TLV_NAME`<br><br>**Parameters**<br>• *TLV_NAME*   Options include:<br>— **link-aggregation**   specifies the link aggregation TLV.<br>— **management-address**   specifies the management address TLV.<br>— **max-frame-size**   specifies the Frame size TLV.<br>— **port-description**   specifies the port description TLV.<br>— **port-vlan**   specifies the port VLAN ID TLV.<br>— **system-capabilities**   specifies the system capabilities TLV.<br>— **system-description**   specifies the system description TLV.<br>— **system-name**   specifies the system name TLV. |
| lldp transmit | lldp transmit | **Command Syntax**<br>`lldp transmit`<br>`no lldp transmit`<br>`default lldp transmit` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| load interval | load interval | **Command Syntax**<br>`load-interval delay`<br>`no load-interval`<br>`default load-interval`<br><br>**Parameters**<br><br>• *delay*  Load interval delay. Values range from 5 to 600 (seconds). Default value is 300 (five minutes). |
| log-adjacency-changes | log-adjacency-changes (OSPFv2) | **Command Syntax**<br>`log-adjacency-changes`<br>`log-adjacency-changes detail`<br>`no log-adjacency-changes`<br>`default log-adjacency-changes` |
| log-adjacency-changes (IS-IS) | log-adjacency-changes (IS-IS) | **Command Syntax**<br>`log-adjacency-changes`<br>`no log-adjacency-changes`<br>`default log-adjacency-changes` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| log-adjacency-changes (OSPFv3) | log-adjacency-changes (OSPFv3) | **Command Syntax**<br>`log-adjacency-changes [INFO_LEVEL]`<br>`no log-adjacency-changes`<br>`default log-adjacency-changes`<br><br>**Parameters**<br>• *INFO_LEVEL*    Options include<br>— <no parameter>    Sends messages when a neighbor goes up or down.<br>— detail    Sends messages for all neighbor state changes. |
| logging host | logging host | **Command Syntax**<br>`logging [VRF_INSTANCE] host syslog_host [PORT] [PROT_TYPE]`<br>`no logging [VRF_INSTANCE] host syslog_host`<br>`default logging [VRF_INSTANCE] host syslog_host`<br><br>**Parameters**<br>• *VRF_INSTANCE*    specifies the VRF instance being modified.<br>— <no parameter>    changes are made to the default VRF.<br>— **vrf** *vrf_name*    changes are made to the specified user-defined VRF.<br>• *syslog_host*    remote syslog server location. Valid formats include hostname or IPv4 address.<br>• *PORT*    Remote syslog server port that handles syslog traffic. Options include:<br>— <no parameter>    Default port number 514.<br>— <1 to 65535>    Port number.<br>• *PROT_TYPE*    Specifies the transport protocol for packets. Options include:<br>— <no parameter>    Packets transported by User Datagram Protocol (UDP).<br>— **protocol tcp**    Packets transported by TCP.<br>— **protocol udp**    Packets transported by User Datagram Protocol (UDP). |

104

**Appx63247**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| mac access-group | mac access-group | **Command Syntax**<br><br>`mac access-group` *list_name* **DIRECTION**<br>`no mac access-group` *list_name* **DIRECTION**<br>`default mac access-group` *list_name* **DIRECTION**<br><br>**Parameters**<br><br>• *list_name*   name of MAC ACL.<br><br>• *DIRECTION*   transmission direction of packets, relative to interface. Valid options include:<br><br>— **in**   inbound packets.<br>— **out**   outbound packets. |
| mac access-list | mac access-list | **Command Syntax**<br><br>`mac access-list` *list_name*<br>`no mac access-list` *list_name*<br>`default mac access-list` *list_name*<br><br>**Parameters**<br><br>• *list_name*   Name of MAC ACL.<br>Names must begin with an alphabetic character and cannot contain a space or quotation mark. |
| mac address-table aging-time | mac address-table aging-time | **Command Syntax**<br><br>`mac-address-table aging-time` *period*<br>`no mac-address-table aging-time`<br>`default mac-address-table aging-time`<br><br>**Parameters**<br><br>• *period*   MAC address table aging time. Default is 300 seconds. Options include:<br><br>— **0**   disables deletion of table entries on the basis of aging time.<br>— **10 through 1000000** (one million)   aging period (seconds). |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| mac address-table static | mac address-table static | **Command Syntax**<br>mac address-table static *mac_address* vlan *v_num* **DESTINATION**<br>no mac address-table static *mac_address* vlan *v_num* [**DESTINATION**]<br>default mac address-table static vlan *v_num* [**DESTINATION**]<br><br>**Parameters**<br>• *mac_address*   Table entry's MAC address (dotted hex notation – H.H.H).<br><br>• *v_num*   Table entry's VLAN.<br><br>• *DESTINATION*   Table entry's port list.<br><br>For multicast MAC address entries, the command may contain multiple ports, listed in any order. The CLI accepts only one interface for unicast entries.<br><br>— **drop**   creates drop entry in table. Valid only for unicast addresses.<br>— **interface ethernet** *e_range*   Ethernet interfaces specified by *e_range*.<br>— **interface port-channel** *p_range*   Port channel interfaces specified by *p_range*.<br>— <no parameter>   Valid for **no** and **default** commands that remove multiple table entries.<br><br>*e_range* and *p_range* formats include number, range, comma-delimited list of numbers and ranges. |
| mac-address | mac-address | **Command Syntax**<br>mac-address *address*<br>no mac-address<br>default mac-address<br><br>**Parameters**<br>• *address*   MAC address assigned to the interface. Format is dotted hex notation (H.H.H). Disallowed addresses are 0.0.0 and FFFF.FFFF.FFFF. |

106

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| maximum-paths | maximum-paths (OSPF) | **Command Syntax**<br>`maximum-paths` *paths*<br>`no maximum-paths`<br>`default maximum-paths`<br><br>**Parameters**<br>• *paths*  maximum number of parallel routes.<br><br>Value ranges from 1 to the number of interfaces available per ECMP group, which is platform dependent.<br><br>Arad: Value ranges from 1 to 128. Default value is 128.<br>FM6000: Value ranges from 1 to 32. Default value is 32.<br>PetraA: Value ranges from 1 to 16. Default value is 16.<br>Trident: Value ranges from 1 to 32. Default value is 32.<br>Trident-II: Value ranges from 1 to 128. Default value is 128. |
| maximum-paths (OSPFv3) | maximum-paths (OSPFv3) | **Command Syntax**<br>`maximum-paths` *paths*<br>`no maximum-paths`<br>`default maximum-paths`<br><br>**Parameters**<br>• *paths*   Value range is platform dependent:<br><br>Arad: Value ranges from 1 to 128. Default value is 128.<br>FM6000: Value ranges from 1 to 32. Default value is 32.<br>PetraA: Value ranges from 1 to 16. Default value is 16.<br>Trident: Value ranges from 1 to 32. Default value is 32.<br>Trident-II: Value ranges from 1 to 128. Default value is 128. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor activate | neighbor activate | **Command Syntax**<br>`neighbor NEIGHBOR_ID activate`<br>`no neighbor NEIGHBOR_ID activate`<br>`default neighbor NEIGHBOR_ID activate`<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>— *ipv4_addr*  neighbor's IPv4 address.<br>— *ipv6_addr*  neighbor's IPv6 address.<br>— *group_name*  peer group name. |
| neighbor allowas-in | neighbor allowas-in | **Command Syntax**<br>`neighbor NEIGHBOR_ID allowas-in [asn_quantity]`<br>`no neighbor NEIGHBOR_ID allowas-in`<br>`default neighbor NEIGHBOR_ID allowas-in`<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>— *ipv4_addr*  neighbor's IPv4 address.<br>— *ipv6_addr*  neighbor's IPv6 address.<br>— *group_name*  peer group name.<br>• *asn_quantity*  Number of switches (ASN) allowed in path. Values range from 1 to 10. Default is 3. |

108

**Appx63251**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor default-originate | neighbor default-originate | **Command Syntax**<br><br>`neighbor NEIGHBOR_ID default-originate [MAP]`<br>`no neighbor NEIGHBOR_ID default-originate`<br>`default neighbor NEIGHBOR_ID default-originate`<br><br>**Parameters**<br><br>• *NEIGHBOR_ID*   IP address or peer group name. Values include:<br>— *ipv4_addr*   neighbor's IPv4 address.<br>— *ipv6_addr*   neighbor's IPv6 address.<br>— *group_name*   peer group name.<br>• *MAP*   specifies route map that modifies attributes of the exported default route. Options include:<br>— \<no parameter>   attributes are not modified by a route map.<br>— **route-map** *map_name*   attributes set by specified route map are assigned to the exported default route. |
| neighbor description | neighbor description | **Command Syntax**<br><br>`neighbor NEIGHBOR_ID description description_string`<br>`no neighbor NEIGHBOR_ID description`<br>`default neighbor NEIGHBOR_ID description`<br><br>**Parameters**<br><br>• *NEIGHBOR_ID*   IP address or peer group name. Options include:<br>— *ipv4_addr*   neighbor's IPv4 address.<br>— *ipv6_addr*   neighbor's IPv6 address.<br>— *group_name*   peer group name.<br>• *description_string*   text string to be associated with the neighbor or peer group. |

109

**Appx63252**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor ebgp-multihop | neighbor ebgp-multihop | **Command Syntax**<br><br>neighbor *NEIGHBOR_ID* ebgp-multihop *[hop_number]*<br>no neighbor *NEIGHBOR_ID* ebgp-multihop<br>default neighbor *NEIGHBOR_ID* ebgp-multihop<br><br>**Parameters**<br><br>• *NEIGHBOR_ID*   IP address or peer group name. Values include:<br>  — *ipv4_addr*   neighbor's IPv4 address.<br>  — *ipv6_addr*   neighbor's IPv6 address.<br>  — *group_name*   peer group name.<br><br>• *hop_number*   time-to-live (hops). Values range from 1 to 255. Default value is 255. |
| neighbor fall-over bfd | neighbor fall-over bfd | **Command Syntax**<br><br>neighbor *NEIGHBOR_ID* fall-over bfd<br>no neighbor *NEIGHBOR_ID* fall-over bfd<br>default neighbor *NEIGHBOR_ID* fall-over bfd<br><br>**Parameters**<br><br>• *NEIGHBOR_ID*   IP address or peer group name. Values include:<br>  — *ipv4_addr*   neighbor's IPv4 address.<br>  — *ipv6_addr*   neighbor's IPv6 address.<br>  — *group_name*   peer group name. |

110

**Appx63253**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor local-as | neighbor local-as | **Command Syntax**<br><br>`neighbor NEIGHBOR_ID local-as as_id no-prepend replace-as`<br>`no neighbor NEIGHBOR_ID local-as`<br>`default neighbor NEIGHBOR_ID local-as`<br><br>**Parameters**<br><br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>  — *ipv4_addr*  neighbor's IPv4 address.<br>  — *ipv6_addr*  neighbor's IPv6 address.<br>  — *group_name*  peer group name.<br><br>• *as_id*  AS number that is prepended to the AS_PATH attribute. Values range from 1 to 4294967295. This parameter cannot be set to AS numbers from the local BGP routing process or the network of the remote peer. |
| neighbor next-hop-self | neighbor next-hop-self | **Command Syntax**<br><br>`neighbor NEIGHBOR_ID next-hop-self`<br>`no neighbor NEIGHBOR_ID next-hop-self`<br>`default neighbor NEIGHBOR_ID next-hop-self`<br><br>**Parameters**<br><br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>  — *ipv4_addr*  neighbor's IPv4 address.<br>  — *ipv6_addr*  neighbor's IPv6 address.<br>  — *group_name*  peer group name. |

111

**Appx63254**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor password | neighbor password | **Command Syntax**<br>`neighbor NEIGHBOR_ID password [ENCRYPT_LEVEL] key_text`<br>`no neighbor NEIGHBOR_ID password`<br>`default neighbor NEIGHBOR_ID password`<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>— *ipv4_addr*  neighbor's IPv4 address.<br>— *ipv6_addr*  neighbor's IPv6 address.<br>— *group_name*  peer group name.<br>• *ENCRYPT_LEVEL*  the encryption level of the *key_text* parameter. Values include:<br>— <no parameter>  indicates the *key_text* is in clear text.<br>— **0**  indicates *key_text* is in clear text. Equivalent to the <no parameter> case.<br>— **7**  indicates *key_text* is md5 encrypted.<br>• *key_text*  the password. |
| neighbor peer-group (assigning members) | neighbor peer-group (neighbor assignment) | **Command Syntax**<br>`neighbor NEIGHBOR_ADDR peer-group group_name`<br>`no neighbor NEIGHBOR_ADDR peer-group`<br>`default neighbor NEIGHBOR_ADDR peer-group`<br><br>**Parameters**<br>• *NEIGHBOR_ADDR*  Address of a neighbor being added to peer group. Values include:<br>— *ipv4_addr*  neighbor's IPv4 address.<br>— *ipv6_addr*  neighbor's IPv6 address.<br>• *group_name*  peer group name. |

112

**Appx63255**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor peer-group (creating) | neighbor peer-group (create) | **Command Syntax**<br>neighbor *group_name* **peer-group**<br>no neighbor *group_name* **peer-group**<br>default neighbor *group_name* **peer-group**<br><br>**Parameters**<br>• *group_name*   peer group name. |
| neighbor remote-as | neighbor remote-as | **Command Syntax**<br>neighbor *NEIGHBOR_ID* remote-as *as_id*<br>no neighbor *NEIGHBOR_ID* remote-as<br>default neighbor *NEIGHBOR_ID* remote-as<br><br>**Parameters**<br>• *NEIGHBOR_ID*   IP address or peer group name. Values include:<br>— *ipv4_addr*   neighbor's IPv4 address.<br>— *ipv6_addr*   neighbor's IPv6 address.<br>— *group_name*   peer group name.<br>• *as_id*   Autonomous system (AS) of the peer. Values range from 1 to 4294967295. |

113

**Appx63256**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor remove-private-as | neighbor remove-private-as | **Command Syntax**<br>neighbor *NEIGHBOR_ID* remove-private-as *[REMOVAL]*<br>no neighbor *NEIGHBOR_ID* remove-private-as<br>default neighbor *NEIGHBOR_ID* remove-private-as<br><br>**Parameters**<br>• *NEIGHBOR_ID*　IP address or peer group name. Values include:<br>　— *ipv4_addr*　neighbor's IPv4 address.<br>　— *ipv6_addr*　neighbor's IPv6 address.<br>　— *group_name*　peer group name.<br>• *REMOVAL*　Specifies removal of private autonomous AS number when path includes both private and public numbers. Values include:<br>　— <no parameter>　private AS numbers is not removed.<br>　— *all*　removes all private AS numbers from AS path in outbound updates.<br>　— *all replace-as*　all private AS numbers in AS path are replaced with router's local AS number. |
| neighbor route-map | neighbor route-map (BGP) | **Command Syntax**<br>neighbor *NEIGHBOR_ID* route-map *map_name* *DIRECTION*<br>no neighbor *NEIGHBOR_ID* route-map *map_name* *DIRECTION*<br>default neighbor *NEIGHBOR_ID* route-map *map_name* *DIRECTION*<br><br>**Parameters**<br>• *NEIGHBOR_ID*　IP address or peer group name. Values include:<br>　— *ipv4_addr*　neighbor's IPv4 address.<br>　— *ipv6_addr*　neighbor's IPv6 address.<br>　— *group_name*　peer group name.<br>• *map_name*　name of a route map.<br>• *DIRECTION*　routes to which the route map is applied. Options include:<br>　— **in**　route map is applied to inbound routes.<br>　— **out**　route map is applied to outbound routes. |

114

Appx63257

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor route-reflector-client | neighbor route-reflector-client | **Command Syntax**<br>neighbor `NEIGHBOR_ID` route-reflector-client<br>no neighbor `NEIGHBOR_ID` route-reflector-client<br>default neighbor `NEIGHBOR_ID` route-reflector-client<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address of neighbor. Values include:<br>— *ipv4_addr*  neighbor's IPv4 address.<br>— *ipv6_addr*  neighbor's IPv6 address.<br>— *group_name*  peer group name. |
| neighbor send-community | neighbor send-community | **Command Syntax**<br>neighbor `NEIGHBOR_ID` send-community<br>no neighbor `NEIGHBOR_ID` send-community<br>default neighbor `NEIGHBOR_ID` send-community<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>— *ipv4_addr*  neighbor's IPv4 address.<br>— *ipv6_addr*  neighbor's IPv6 address.<br>— *group_name*  peer group name. |

**Appx63258**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor shutdown | neighbor shutdown | **Command Syntax**<br>neighbor `NEIGHBOR_ID` shutdown<br>no neighbor `NEIGHBOR_ID` shutdown<br>default neighbor `NEIGHBOR_ID` shutdown<br><br>**Parameters**<br>• `NEIGHBOR_ID`   IP address or peer group name. Values include:<br>— `ipv4_addr`   neighbor's IPv4 address.<br>— `ipv6_addr`   neighbor's IPv6 address.<br>— `group_name`   peer group name. |
| neighbor soft-reconfiguration | neighbor soft-reconfiguration | **Command Syntax**<br>neighbor `NEIGHBOR_ID` soft-configuration inbound [`SCOPE`]<br>no neighbor `NEIGHBOR_ID` soft-configuration inbound<br>default neighbor `NEIGHBOR_ID` soft-configuration inbound<br><br>**Parameters**<br>• `NEIGHBOR_ID`   IP address or peer group name. Values include:<br>— `ipv4_addr`   neighbor's IPv4 address.<br>— `ipv6_addr`   neighbor's IPv6 address.<br>— `group_name`   peer group name.<br>• `SCOPE`   determines how routes including the switch's AS number are handled. Values include:<br>— `<no parameter>`   routes including the switch's AS number are discarded.<br>— `all`   routes including the switch's AS number are retained. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor timers | neighbor timers | **Command Syntax**<br>`neighbor NEIGHBOR_ID timers keep_alive hold_time`<br>`no neighbor NEIGHBOR_ID timers`<br>`default neighbor NEIGHBOR_ID timers`<br><br>**Parameters**<br>• *NEIGHBOR_ID*   IP address or peer group name. Values include:<br>— *ipv4_addr*   neighbor's IPv4 address.<br>— *ipv6_addr*   neighbor's IPv6 address.<br>— *group_name*   peer group name.<br><br>• *keep_alive*   keepalive period, in seconds. Values include<br>— **0**   keepalive messages are not sent<br>— **1 to 3600**   keepalive time (seconds).<br><br>• *hold_time*   hold time. Values include<br>— **0**   peering is not disabled by timeout expiry; keepalive packets are not sent.<br>— **3 to 7200**   hold time (seconds). |
| neighbor transport connection-mode | neighbor transport connection-mode | **Command Syntax**<br>`neighbor NEIGHBOR_ID transport connection-mode passive`<br>`no neighbor NEIGHBOR_ID transport connection-mode`<br>`default neighbor NEIGHBOR_ID transport connection-mode`<br><br>**Parameters**<br>• *NEIGHBOR_ID*   IP address or peer group name. Values include:<br>— *ipv4_addr*   neighbor's IPv4 address.<br>— *ipv6_addr*   neighbor's IPv6 address.<br>— *group_name*   peer group name. |

117

**Appx63260**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| neighbor update-source | neighbor update-source | **Command Syntax**<br>`neighbor NEIGHBOR_ID update-source INTERFACE`<br>`no neighbor NEIGHBOR_ID update-source`<br>`default neighbor NEIGHBOR_ID update-source`<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>— *ipv4_addr*    neighbor's IPv4 address.<br>— *ipv6_addr*    neighbor's IPv6 address.<br>— *group_name*    peer group name.<br><br>• *INTERFACE*  Interface type and number. Options include:<br>— **ethernet** *e_num*    Ethernet interface specified by *e_num*.<br>— **loopback** *l_num*    loopback interface specified by *l_num*.<br>— **management** *m_num*    management interface specified by *m_num*.<br>— **port-channel** *p_num*    port channel interface specified by *p_num*.<br>— **vlan** *v_num*    VLAN interface specified by *v_num*. |
| neighbor weight | neighbor weight | **Command Syntax**<br>`neighbor NEIGHBOR_ID weight weight_value`<br>`no neighbor NEIGHBOR_ID weight`<br>`default neighbor NEIGHBOR_ID weight`<br><br>**Parameters**<br>• *NEIGHBOR_ID*  IP address or peer group name. Values include:<br>— *ipv4_addr*    neighbor's IPv4 address.<br>— *ipv6_addr*    neighbor's IPv6 address.<br>— *group_name*    peer group name.<br><br>• *weight_value*    weight value. Values range from 1 to 65535. |

118

**Appx63261**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| network area | network area (OSPFv2) | **Command Syntax**<br>**network** *ipv4_subnet* **area** *area_id*<br>**no network** *ipv4_subnet* **area** *area_id*<br>**default network** *ipv4_subnet* **area** *area_id*<br><br>**Parameters**<br>• *ipv4_subnet*   IPv4 subnet. Entry formats include address-prefix (CIDR) or address-wildcard mask. *running-config*   stores value in CIDR notation.<br>• *area_id*   area number: <0 to **4294967295**> or <**0.0.0.0** to **255.255.255.255**> *Running-config* stores value in dotted decimal notation. |
| no snmp-server | no snmp-server | **Command Syntax**<br>**no snmp-server**<br>**default snmp-server** |
| ntp authenticate | ntp authenticate | **Command Syntax**<br>**ntp authenticate**<br>**no ntp authenticate**<br>**default ntp authenticate** |

119

**Appx63262**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ntp authentication-key | ntp authentication-key | **Command Syntax**<br><br>`ntp authentication-key key_id ENCRYPT_TYPE password_text`<br>`no ntp authentication-key key_id`<br>`default ntp authentication-key key_id`<br><br>**Parameters**<br><br>• *key_id*  key ID number. Value ranges from 1 to 65534.<br><br>• *ENCRYPT_TYPE*  encryption method. Values include:<br><br>— **md5**  *key_text* is MD5 encrypted.<br>— **sha1**  *key_text* is SHA-1 encrypted.<br><br>• *password_text*  the authentication-key password. |

120

**Appx63263**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ntp server | ntp server | **Command Syntax**<br><br>`ntp server [VRF_INSTANCE] SERVER_NAME [PREFERENCE] [NTP_VERSION] [IP_SOURCE] [burst]`<br>`[iburst][AUTH_KEY][MAX_POLL_INT][MIN_POLL_INT]`<br>`no ntp [server [VRF_INSTANCE] SERVER_NAME]`<br>`default ntp [server [VRF_INSTANCE] SERVER_NAME]`<br><br>All parameters except *VRF_INSTANCE* and *SERVER_NAME* can be placed in any order.<br><br>**Parameters**<br><br>• *VRF_INSTANCE*   the VRF instance to be used for connection to the specified server.<br>　— <no parameter>   connects using the default VRF.<br>　— **vrf** *vrf_name*   connects using the specified user-defined VRF.<br><br>• *SERVER_NAME*   NTP server location. Options include:<br>　— *IP address* in dotted decimal notation<br>　— an FQDN host name<br><br>• *PREFERENCE*   indicates priority of this server when the switch selects a synchronizing server.<br>　— <no parameter>   server has no special priority.<br>　— **prefer**   server has priority when the switch selects a synchronizing server.<br><br>• *NTP_VERSION* specifies the NTP version. Settings include:<br>　— <no parameter>   sets NTP version to 4 (default).<br>　— **version** *number*, where *number* ranges from 1 to 4.<br><br>• *IP_SOURCE* specifies the source interface for NTP updates for the specified NTP server. This option overrides global settings created by the **ntp source** command. Options include:<br>　— <no parameter>   sets the source interface to the global default.<br>　— **source ethernet** *e_num*   Ethernet interface specified by *e_num*.<br>　— **source loopback** *l_num*   loopback interface specified by *l_num*.<br>　— **source management** *m_num*   management interface specified by *m_num*.<br>　— **source port-channel** *p_num*   port-channel interface specified by *p_num*.<br>　— **source vlan** *v_num*   VLAN interface specified by *v_num*.<br><br>• **burst** indicates that when the NTP server is reached, the switch sends packets to the server in bursts of eight instead of the usual one. Recommended only for local servers. Off by default. |

121

**Appx63264**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| | | • **iburst** indicates that the switch sends packets to the server in bursts of eight instead of the usual one until the server is reached. Recommended for general use to speed synchronization. Off by default. |
| | | • *AUTH_KEY* the authentication key to use in authenticating NTP packets from the server. |
| | |    — <no parameter>   no authentication key is specified. |
| | |    — **key <1 to 65534>**   switch will use the specified key to authenticate NTP packets from the server. |
| | | • *MAX_POLL_INT* specifies the maximum polling interval for the server (as the base-2 logarithm of the interval in seconds). Settings include: |
| | |    — <no parameter>   sets the maximum polling interval to 10 (1,024 seconds, the default). |
| | |    — **maxpoll** *number*, where *number* is the base-2 logarithm of the interval in seconds. Values range from 3 (8 seconds) to 17 (131,072 seconds, approximately 36 hours). |
| | | • *MIN_POLL_INT* specifies the minimum polling interval for the server (as the base-2 logarithm of the interval in seconds). Settings include: |
| | |    — <no parameter>   sets the minimum polling interval to 6 (64 seconds, the default). |
| | |    — **minpoll** *number*   where *number* is the base-2 logarithm of the interval in seconds. Values range from 3 (8 seconds) to 17 (131,072 seconds, approximately 36 hours). |

122

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| ntp source | ntp source | **Command Syntax**<br><br>   ntp source [*VRF_INSTANCE*] *INT_PORT*<br>   no ntp source<br>   default ntp source<br><br>**Parameters**<br><br>• *VRF_INSTANCE*  the VRF instance to be used for connection to the specified server.<br><br>  — &lt;no parameter&gt;  connects using the default VRF.<br>  — **vrf** *vrf_name*  connects using the specified user-defined VRF.<br><br>• *INT_PORT*  the interface port that specifies the NTP source. Settings include:<br><br>  — **ethernet** *e_range*  Ethernet interface list.<br>  — **loopback** *l_range*  loopback interface list.<br>  — **management** *m_range*  management interface list.<br>  — **port-channel** *c_range*  port channel interface list.<br>  — **vlan** *v_range*  VLAN interface list. |
| ntp trusted-key | ntp trusted-key | **Command Syntax**<br><br>   ntp trusted-key *key_list*<br>   no ntp trusted-key<br>   default ntp trusted-key<br><br>**Parameters**<br><br>• *key_list*  specified one or more keys. Formats include a number (1 to 65534), number range, or comma-delimited list of numbers and ranges. |

123

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| passive-interface | passive-interface <interface> (OSPFv2) | **Command Syntax**<br>passive-interface `INTERFACE_NAME`<br>no passive-interface `INTERFACE_NAME`<br>default passive-interface `INTERFACE_NAME`<br><br>**Parameters**<br>• `INTERFACE_NAME`  interface to be configured. Options include:<br><br>— ethernet *e_range*<br>— port-channel *p_range*<br>— vlan *v_range*<br>— vxlan *vx_range* |
| passive-interface (OSPFv3) | passive-interface (OSPFv3) | **Command Syntax**<br>passive-interface `INTERFACE_NAME`<br>no passive-interface `INTERFACE_NAME`<br>default passive-interface `INTERFACE_NAME`<br><br>**Parameters**<br>• `INTERFACE_NAME`  Options include:<br><br>— ethernet *e_range*<br>— loopback *l_range*<br>— management *m_range*<br>— port-channel *p_range*<br>— vlan *v_range*<br>— vxlan *vx_range*<br>— default<br><br>Valid *e_range*, *l_range*, *m_range*, *p_range* *v_range*, and *vx_range* formats include number, range, or comma-delimited list of numbers and ranges. |

Appx63267

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| passive-interface default | passive-interface default (OSPFv2) | **Command Syntax**<br><br>`passive-interface default`<br>`no passive-interface default`<br>`default passive-interface default` |
| policy-map type control-plane | policy-map type control-plane | **Command Syntax**<br><br>`policy-map type control-plane copp-system-policy`<br>`no policy-map type control-plane copp-system-policy`<br>`default policy-map type control-plane copp-system-policy`<br><br>copp-system-policy is supplied with the switch and is the only valid control plane policy map. |
| policy-map type qos | policy-map type qos | **Command Syntax**<br><br>`policy-map [type qos]` *map_name*<br>`no policy-map [type qos]` *map_name*<br>`default policy-map [type qos]` *map_name*<br><br>**policy-map** *map_name* and **policy-map type qos** *map_name* are identical commands.<br><br>**Parameters**<br><br>• *map_name*    Name of policy map. |

**Appx63268**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| port-channel load-balance | port-channel load-balance | **Command Syntax**<br>port-channel load-balance *platform* ( *hash_seed* | **fields ip** *fields* | **hash** *hash_function* )<br>no port-channel load-balance platform [*hash_seed*]<br>default port-channel load-balance *platform* [*hash_seed*]<br><br>**Parameters**<br><br>— **outer-mac**  Use the MAC hash.<br>— **outer-mac**  Use the outer MAC of source and destination in the hash. |

126

**Appx63269**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| | | — **source-ip**   Use the layer 3 IP source address in the hash.<br>— **src-ip**   Use the source IP address in the hash.<br>— **source-port**   Use layer 4 TCP/UDP source port in the hash.<br>— **src-mac**   Use the source payload MAC in the hash (or the source MAC address in the MAC hash).<br>• *hash_function*   Specifies the hash polynomial function. Values range from 0-2. |
| port-channel min-links | port-channel min-links | **Command Syntax**<br>`port-channel min-links` *quantity*<br>`no port-channel min-links`<br>`default port-channel min-links`<br><br>**Parameters**<br>• *quantity*   minimum number of interfaces. Value range varies by platform. Default value is 0. |
| priority1 | ptp priority1 | **Command Syntax**<br>`ptp priority1` *priority_rate*<br>`no ptp priority1`<br>`default ptp priority1`<br><br>**Parameters**<br>• *priority_rate*   Value ranges from 0 to 255. Default is 128. |

127

**Appx63270**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| priority2 | ptp priority2 | **Command Syntax**<br>`ptp priority2 priority_rate`<br>`no ptp priority2`<br>`default ptp priority2`<br><br>**Parameters**<br>• *priority_rate*   Specifies the priority 2 level for the PTP clock. Value ranges from 0 to 255; default value is 128. |
| priority-flow-control mode | priority-flow-control mode | **Command Syntax**<br>`priority-flow-control mode on`<br>`no priority-flow-control mode [on]`<br>`default priority-flow-control mode [on]` |
| private-vlan | private-vlan | **Command Syntax**<br>`private-vlan [VLAN_TYPE] primary vlan v_num`<br>`no private-vlan`<br>`default private-vlan`<br><br>**Parameters**<br>• *VLAN_TYPE*   private VLAN type. Options include:<br>— **community**   community private VLAN.<br>— **isolated**   isolated private VLAN.<br>• *v_num*   VLAN ID of primary VLAN to which the configuration mode VLAN is bound. |

128

**Appx63271**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| private-vlan mapping | private-vlan mapping | **Command Syntax**<br>`private-vlan mapping EDIT_ACTION`<br>`no private-vlan mapping`<br>`default private-vlan mapping`<br><br>**Parameters**<br>• *EDIT_ACTION*   modifications to the VLAN list.<br>— *v_range*  Creates VLAN list from *v_range*.<br>— add *v_range*  Adds specified VLANs to current list.<br>— except *v_range*  VLAN list contains all VLANs except those specified.<br>Valid *v_range* formats include number, range, or comma-delimited list of numbers and ranges. |
| ptp domain | ptp domain | **Command Syntax**<br>`ptp domain domain_number`<br>`no ptp domain`<br>`default ptp domain`<br><br>**Parameters**<br>• *domain_number*   Value ranges from 0 to 255. |
| ptp sync interval | ptp sync interval | **Command Syntax**<br>`ptp sync interval log_interval`<br>`no ptp sync interval`<br>`default ptp sync interval`<br><br>**Parameters**<br>• *log_interval*   The interval between PTP synchronization messages sent from the master to the slave (base 2 log(seconds)). Values range from -1 to 3; default value is 0 (1 second). |

129

**Appx63272**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| radius-server deadtime | radius-server deadtime | **Command Syntax**<br>`radius-server deadtime dead_interval`<br>`no radius-server deadtime`<br>`default radius-server deadtime`<br><br>**Parameters**<br>• *dead_interval*  period that the switch ignores non-responsive servers (minutes). Value ranges from 1 to 1000. Default is 3. |

130

**Appx63273**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| radius-server host | radius-server host | **Command Syntax**<br>`radius-server host ADDR [VRF_INST][AUTH][ACCT][TIMEOUT][DEAD][RETRAN][ENCRYPT]`<br>`no radius-server host [ADDR][VRF_INST][AUTH][ACCT]`<br>`default radius-server host [ADDR][VRF_INST][AUTH][ACCT]`<br><br>**Parameters**<br>• *ADDR*  RADIUS server location. Options include:<br> — *ip4_addr*  server's IPv4 address.<br> — *host_name*  server's DNS host name (FQDN).<br>• *VRF_INST*  specifies the VRF instance used to communicate with the specified server.<br> — <no parameter>  switch communicates with the server using the default VRF.<br> — **vrf** *vrf_name*  switch communicates with the server using the specified user-defined VRF.<br>• *AUTH*  Authorization port number.<br> — <no parameter>  default port of 1812.<br> — **auth-port** *number*  *number* ranges from 1 to 65535.<br>• *ACCT*  Accounting port number.<br> — <no parameter>  default port of 1813.<br> — **acct-port** *number*  *number* ranges from 1 to 65535.<br>• *TIMEOUT*  timeout period (seconds). Ranges from 1 to 1000.<br> — <no parameter>  assigns global timeout value (see **radius-server timeout**).<br> — **timeout** *number*  assigns *number* as the timeout period. Ranges from 1 to 1000.<br>• *DEAD*  period (minutes) when the switch ignores a non-responsive RADIUS server.<br> — <no parameter>  assigns global deadtime value (see **radius-server deadtime**).<br> — **deadtime** *number*  specifies deadtime, where *number* ranges from 1 to 1000.<br>• *RETRAN*  attempts to access RADIUS server after the first timeout expiry.<br> — <no parameter>  assigns global retransmit value (see **radius-server retransmit**).<br> — **retransmit** *number*  specifies number of attempts, where *number* ranges from 1 to 100.<br>• *ENCRYPT*  encryption key that switch and server use to communicate.<br> — <no parameter>  assigns global encryption key (see **radius-server key**).<br> — **key** *key_text*  where *key_text* is in clear text.<br> — **key 5** *key_text*  where *key_text* is in clear text.<br> — **key 7** *key_text*  where *key_text* is in an encrypted string. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| radius-server key | radius-server key | **Command Syntax**<br>`radius-server key [ENCRYPT_TYPE] encrypt_key`<br>`no radius-server key`<br>`default radius-server key`<br><br>**Parameters**<br>• *ENCRYPT_TYPE*   encryption level of *encrypt_key*.<br>  — <no parameter>   encryption key is entered as clear text.<br>  — 0   encryption key is entered as clear text. Equivalent to <no parameter>.<br>  — 7   *encrypt_key* is an encrypted string.<br>• *encrypt_key*   shared key that authenticates the username.<br>  — *encrypt_key* must be in clear text if *ENCRYPT_TYPE* specifies clear text.<br>  — *encrypt_key* must be an encrypted string if *ENCRYPT_TYPE* specifies an encrypted string.<br>  Encrypted strings entered through this parameter are generated elsewhere. |
| radius-server retransmit | radius-server retransmit | **Command Syntax**<br>`radius-server retransmit count`<br>`no radius-server retransmit`<br>`default radius-server retransmit`<br><br>**Parameters**<br>• *count*   retransmit attempts after first timeout expiry. Settings range from 1 to 100. Default is 3. |

Appx63275

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| radius-server timeout | radius-server timeout | **Command Syntax**<br>`radius-server timeout time_period`<br>`no radius-server timeout`<br>`default radius-server timeout`<br><br>**Parameters**<br>• *time_period*  timeout period (seconds). Range from 1 to 1000. Default is 5. |
| redundancy force-switchover | redundancy force-switchover | **Command Syntax**<br>`redundancy force-switchover` |

133

**Appx63276**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| route-map | route-map | **Command Syntax**<br><br>  **route-map** *map_name* [***FILTER_TYPE***] [*sequence_number*]<br>  **no route-map** *map_name* [***FILTER_TYPE***] [*sequence_number*]<br>  **default route-map** *map_name* [***FILTER_TYPE***] [*sequence_number*]<br><br>**Parameters**<br><br>• *map_name*  label assigned to route map. Protocols reference this label to access the route map.<br><br>• ***FILTER_TYPE***  disposition of routes matching conditions specified by route map clause.<br><br>  — **permit**  routes are redistributed when they match route map clause.<br>  — **deny**  routes are not redistributed when they match route map clause.<br>  — \<No parameter\>  assigns **permit** as the ***FILTER_TYPE***.<br><br>  When a route does not match the route map criteria, the next clause within the route map is evaluated to determine the redistribution action for the route.<br><br>• *sequence_number*  the route map position relative to other clauses with the same name.<br><br>  — \<no parameter\>  sequence number of 10 (default) is assigned to the route map.<br>  — \<1-16777215\>  specifies sequence number assigned to route map. |
| router bgp | router bgp | **Command Syntax**<br><br>  **router bgp** *as_id*<br>  **no router bgp**<br>  **default router bgp**<br><br>**Parameters**<br><br>• *as_id*  Autonomous system (AS) number. Values range from 1 to 4294967295. |

134

**Appx63277**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| router isis | router isis | **Command Syntax**<br>**router isis** *instance_name* [***VRF_INSTANCE***]<br>**no router isis** *instance_name*<br>**default router isis** *instance_name*<br><br>**Parameters**<br>• *instance_name*   routing instance.<br><br>• ***VRF_INSTANCE***<br>  — <no parameter><br>  — **vrf** *vrf_name* |
| router ospf | router ospf | **Command Syntax**<br>**router ospf** *process_id* [***VRF_INSTANCE***]<br>**no router ospf** *process_id* [***VRF_INSTANCE***]<br>**default router ospf** *process_id* [***VRF_INSTANCE***]<br><br>**Parameters**<br>• *process_id*   OSPFv2 process ID. Values range from 1 to 65535.<br><br>• ***VRF_INSTANCE***<br>  — <no parameter><br>  — **vrf** *vrf_name* |
| router rip | router rip | **Command Syntax**<br>**router rip**<br>**no router rip**<br>**default router rip** |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| router-id | router-id (OSPFv2) | **Command Syntax**<br>`router-id identifier`<br>`no router-id [identifier]`<br>`default router-id [identifier]`<br><br>**Parameters**<br>• *identifier*   Value ranges from 0.0.0.0 to 255.255.255.255. |
| router-id (OSPFv3) | router-id (OSPFv3) | **Command Syntax**<br>`router-id identifier`<br>`no router-id`<br>`default router-id`<br><br>**Parameters**<br>• *identifier*   Value ranges from 0.0.0.0 to 255.255.255.255 (dotted decimal notation). |
| routing-context vrf | routing-context vrf | **Command Syntax**<br>`routing-context vrf [VRF_ID]`<br><br>**Parameters**<br>• *VRF_ID*   Name of VRF assigned as the current VRF scope. Options include:<br>— *vrf_name*   Name of user-defined VRF.<br>— **default**   System-default VRF. |

136

**Appx63279**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| service sequence-numbers | service sequence-numbers | **Command Syntax**<br>**service sequence-numbers**<br>no service sequence-numbers<br>default service sequence-numbers |
| set-overload-bit | set-overload-bit | **Command Syntax**<br>**set-overload-bit** *TIMING*<br>**no set-overload-bit**<br>**default set-overload-bit**<br>**Parameters**<br>• *TIMING*  Options include:<br>— <no parameter><br>— **on-startup** *<1 to 3600>* |
| show aaa method-lists | show aaa method-lists | **Command Syntax**<br>**show aaa method-lists** *SERVICE_TYPE*<br>**Parameters**<br>• *SERVICE_TYPE*  the service type of the method lists that the command displays.<br>— **accounting**  accounting services.<br>— **authentication**  authentication services.<br>— **authorization**  authorization services.<br>— **all**  accounting, authentication, and authorization services. |

137

Appx63280

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show aaa sessions | show aaa sessions | **Command Syntax**<br>`show aaa sessions` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show arp | show arp | **Command Syntax**<br><br>**show arp** [*VRF_INST*] [*FORMAT*] [*HOST_ADD* \| *HOST_NAME*] [*INTF*] [*MAC_ADDR*] [*DATA*]<br><br>**Parameters**<br><br>The *VRF_INST* and *FORMAT* parameters are always listed first and second. The *DATA* parameter is always listed last. All other parameters can be placed in any order.<br><br>• *VRF_INST* specifies the VRF instance for which data is displayed.<br>— &lt;no parameter&gt; context-active VRF.<br>— **vrf** *vrf_name* specifies name of VRF instance. System default VRF is specified by **default**.<br><br>• *FORMAT* Display format of host address. Options include:<br>— &lt;no parameter&gt; entries associate hardware address with an IPv4 address.<br>— **resolve** entry associate hardware address with a host name (if it exists).<br><br>• *HOST_ADD* IPv4 address by which routing table entries are filtered. Options include:<br>— &lt;no parameter&gt; routing table entries are not filtered by host address.<br>— *ipv4_addr* table entries matching specified IPv4 address.<br><br>• *HOST_NAME* Host name by which routing table entries are filtered. Options include:<br>— &lt;no parameter&gt; routing table entries are not filtered by host name.<br>— **host** *hostname* entries matching *hostname* (text).<br><br>• *INTF* interfaces for which command displays status.<br>— &lt;no parameter&gt; Routing table entries are not filtered by interface.<br>— **interface ethernet** *e_num* Routed Ethernet interface specified by *e_num*.<br>— **interface loopback** *l_num* Routed loopback interface specified by *l_num*.<br>— **interface management** *m_num* Routed management interface specified by *m_num*.<br>— **interface port-channel** *p_num* Routed port channel Interface specified by *p_num*.<br>— **interface vlan** *v_num* VLAN interface specified by *v_num*.<br>— **interface vxlan** *vx_num* VXLAN interface specified by *vx_num*.<br><br>• *MAC_ADDR* MAC address by which routing table entries are filtered. Options include:<br>— &lt;no parameter&gt; Routing table entries are not filtered by interface MAC address.<br>— **mac_address** *mac_address* entries matching *mac_address* (dotted hex notation – H.H.H).<br><br>• *DATA* Detail of information provided by command. Options include:<br>— &lt;no parameter&gt; Routing table entries.<br>— **summary** Summary of ARP entries.<br>— **summary total** Number of ARP route entries. |

APPX63282

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show bfd neighbors | show bfd neighbors | **Command Syntax**<br>show bfd neighbors [*INFO_LEVEL*]<br><br>**Parameters**<br>• *INFO_LEVEL*    amount of information that is displayed. Options include:<br>— <no parameter>    command displays data block for each specified interface.<br>— **detail**    command displays table that summarizes interface data.<br><br>**Display Values**<br>• **DstAddr**  IP address of the BFD neighbor.<br>• **MyDisc**  Local discriminator value of the BFD session.<br>• **YoDisc**  Neighbor's discriminator value for the BFD session.<br>• **If**  Interface to which the neighbor is connected.<br>• **LUp**  Last up.<br>• **LDown**  Last down.<br>• **Ldiag**  Diagnostic for the last change in session state.<br>• **State**  State of the BFD session.<br>• **TxInt**  Transmit interval of the local interface.<br>• **RxInt**  Minimum receive interval set on the local interface.<br>• **Multiplier**  Local multiplier (number of packets that must be missed to declare session down).<br>• **Received RxInt**  Minimum receive interval set on the neighbor interface.<br>• **Received Multiplier**  Neighbor's multiplier (number of packets that must be missed to declare session down).<br>• **Rx Count**  BFD control packets transmitted.<br>• **Tx Count**  BFD control packets received.<br>• **Detect Time**  Total time in milliseconds it takes for BFD to detect connection failure.<br>• **Registered Protocols**  Protocols using BFD with this neighbor. |

140

**Appx63283**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show clock | show clock | **Command Syntax**<br>`show clock` |
| show dot1q-tunnel | show dot1q-tunnel | **Command Syntax**<br>`show dot1q-tunnel [INTERFACE]`<br><br>**Parameters**<br>• *INTERFACE*   Interface type and numbers. Options include:<br>  — &lt;no parameter&gt;  Display information for all interfaces.<br>  — **ethernet** *e_range*  Ethernet interface range specified by *e_range*.<br>  — **loopback** *l_range*  Loopback interface specified by *l_range*.<br>  — **management** *m_range*  Management interface range specified by *m_range*.<br>  — **port-channel** *p_range*  Port-Channel interface range specified by *p_range*.<br>  — **vlan** *v_range*  VLAN interface range specified by *v_range*.<br>  — **vxlan** *vx_range*  VXLAN interface range specified by *vx_range*.<br><br>Valid *range* formats include number, number range, or comma-delimited list of numbers and ranges. |

Appx63284

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show dot1x | show dot1x | **Command Syntax**<br>`show dot1x INTERFACE_NAME INFO`<br><br>**Parameters**<br><br>• *INTERFACE_NAME*   Interface type and number. Options include:<br><br>— **all**   Display information for all interfaces.<br>— **ethernet** *e_num*   Ethernet interface specified by *e_num*.<br>— **loopback** *l_num*   Loopback interface specified by *l_num*.<br>— **management** *m_num*   Management interface specified by *m_num*.<br>— **port-channel** *p_num*   Port-Channel Interface specified by *p_num*.<br>— **vlan** *v_num*   VLAN interface specified by *v_num*.<br><br>• *INFO*   Type of information the command displays. Values include:<br><br>— <no parameter>   displays summary of the specified interface.<br>— **detail**   displays all 802.1x information for the specified interface. |
| show dot1x all summary | show dot1x all summary | **Command Syntax**<br>`show dot1x all summary` |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show dot1x statistics | show dot1x statistics | **Command Syntax**<br>show dot1x *INTERFACE_NAME* statistics<br><br>**Parameters**<br><br>• *INTERFACE_NAME*  Interface type and number. Options include:<br><br>— **all**  Display information for all interfaces.<br>— **ethernet** *e_num*  Ethernet interface specified by *e_num*.<br>— **loopback** *l_num*  Loopback interface specified by *l_num*.<br>— **management** *m_num*  Management interface specified by *m_num*.<br>— **port-channel** *p_num*  Port-Channel Interface specified by *p_num*.<br>— **vlan** *v_num*  VLAN interface specified by *v_num*.<br><br>**Output Fields**<br><br>• RxStart  Number of EAPOL-Start frames received on the port.<br>• TxReqId  Number of EAP-Request/Identity frames transmitted on the port.<br>• RxVersion  Version number of the last EAPOL frame received on the port.<br>• RxLogoff  Number of EAPOL-Logoff frames received on the port.<br>• RxInvalid  Number of invalid EAPOL frames received on the port.<br>• TxReq  Number of transmitted EAP-Request frames that were not EAP-Request/Identity.<br>• LastRxSrcMAC  The source MAC address in the last EAPOL frame received on the port.<br>• RxRespId  The number of EAP-Response/Identity frames received on the port<br>• RxTotal  The total number of EAPOL frames transmitted on the port.<br>• TxTotal  The total number of EAPOL frames transmitted on the port. |

143

**Appx63286**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show environment all | show environment all | **Command Syntax**<br>`show environment all` |

**Appx63287**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show environment cooling | show environment cooling | **Command Syntax**<br>`show environment cooling [INFO_LEVEL]`<br>**Parameters**<br>• *INFO_LEVEL*    specifies level of detail that the command displays. Options include:<br>  — `<no parameter>`    displays the fan status, air flow direction, and ambient switch temperature.<br>  — **detail**    also displays actual and configured fan speed of each fan.<br>**Display Values**<br>• **System cooling status:**<br>  — *Ok*    no more than one fan has failed or is not inserted.<br>  — *Insufficient fans*    more than one fan has failed or is not inserted. This status is also displayed if fans with different airflow directions are installed. The switch shuts down if the error is not resolved.<br>• **Ambient temperature**    temperature of the surrounding area.<br>• **Airflow**    indicates the direction of the installed fans:<br>  — *front-to-back*    all fans flow air from the front to the rear of the chassis.<br>  — *back-to-front*    all fans flow air from the rear to the front of the chassis.<br>  — *incompatible fans*    fans with different airflow directions are inserted.<br>  — *Unknown*    The switch is initializing.<br>• **Fan Tray Status table**    displays the status and operating speed of each fan. Status values indicate the following conditions:<br>  — *OK*    The fan is operating normally.<br>  — *Failed*    The fan is not operating normally.<br>  — *Unknown*    The system is initializing.<br>  — *Not Inserted*    The system is unable to detect the specified fan.<br>  — *Unsupported*    The system detects a fan that the current software version does not support. |

145

**Appx63288**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show environment power | show environment power | **Command Syntax**<br>`show environment power [INFO_LEVEL]`<br><br>**Parameters**<br>• *INFO_LEVEL*   specifies level of detail that the command displays. Options include:<br><br>— <no parameter>   displays current and power levels for each supply.<br>— **detail**   also includes status codes that can report error conditions. |

146

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show environment temperature | show environment temperature | **Command Syntax**<br><br>show environment temperature [*MODULE_NAME*] [*INFO_LEVEL*]<br><br>**Parameters**<br><br>• *MODULE_NAME*   Specifies modules for which data is displayed. This parameter is only available on modular switches. Options include:<br><br>— <no parameter>   All modules (identical to **all** option).<br>— **fabric** *fab_num*   Specified fabric module. Number range varies with switch model.<br>— **linecard** *line_num*   Linecard module. Number range varies with switch model.<br>— **supervisor** *super_num*   Supervisor module. Number range varies with switch model.<br>— *mod_num*   Supervisor (1 to 2) or linecard (3 to 18) module.<br>— **all**   All modules.<br><br>• *INFO_LEVEL*   specifies level of detail that the command displays. Options include:<br><br>— <no parameter>   displays table that lists the temperature and thresholds of each sensor.<br>— **detail**   displays data block for each sensor listing the current temperature and historic data.<br><br>**Display Values**<br><br>• **System temperature status** is the first line that the command displays. Values report the following:<br><br>— *Ok*   All sensors report temperatures below the alert threshold.<br>— *Overheating*   At least one sensor reports a temperature above its alert threshold.<br>— *Critical*   At least one sensor reports a temperature above its critical threshold.<br>— *Unknown*   The switch is initializing.<br>— *Sensor Failed*   At least one sensor is not functioning.<br><br>- |

147

**Appx63290**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show etherchannel | show etherchannel | **Command Syntax**<br>show etherchannel [*MEMBERS*] [*PORT_LIST*] [*INFO_LEVEL*]<br><br>**Parameters**<br>• *MEMBERS*  list of port channels for which information is displayed. Options include:<br>— \<no parameter\>   all configured port channels.<br>— *p_range*  ports in specified channel list (number, number range, or list of numbers and ranges).<br>• *PORT_LEVEL*  ports displayed, in terms of aggregation status. Options include:<br>— \<no parameter\>   Displays information on ports that are active members of the LAG.<br>— **active-ports**   Displays information on ports that are active members of the LAG.<br>— **all-ports**   Displays information on all ports (active or inactive) configured for LAG.<br>• *INFO_LEVEL*  amount of information that is displayed. Options include:<br>— \<no parameter\>   Displays information at the brief level.<br>— **brief**  Displays information at the brief level.<br>— **detailed**  Displays information at the detail level.<br><br>**Display Values**<br>• **Port Channel**  Type and name of the port channel.<br>• **Time became active**  Time when the port channel came up.<br>• **Protocol**  Protocol operating on the port.<br>• **Mode**  Status of the Ethernet interface on the port. The status value is Active or Inactive.<br>• **No active ports**  Number of active ports on the port channel.<br>• **Configured but inactive ports**  Ports configured but that are not actively up.<br>• **Reason unconfigured**  Reason why the port is not part of the LAG. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show hostname | show hostname | **Command Syntax**<br>`show hostname` |
| show hosts | show hosts | **Command Syntax**<br>`show hosts` |
| show interfaces | show interfaces | **Command Syntax**<br>`show interfaces` [ `INT_NAME` ]<br><br>**Parameters**<br>• *INT_NAME*   Interface type and numbers. Options include:<br>— &lt;no parameter&gt;   all interfaces.<br>— **ethernet** *e_range*   Ethernet interface range specified by *e_range*.<br>— **loopback** *l_range*   Loopback interface specified by *l_range*.<br>— **management** *m_range*   Management interface range specified by *m_range*.<br>— **port-channel** *p_range*   Port-Channel Interface range specified by *p_range*.<br>— **vlan** *v_range*   VLAN interface range specified by *v_range*.<br>— **vxlan** *vx_range*   VXLAN interface range specified by *vx_range*.<br>Valid range formats include number, number range, or comma-delimited list of numbers and ranges. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show interfaces capabilities | show interfaces capabilities | **Command Syntax**<br>show interfaces [*INTERFACE*] capabilities<br><br>**Parameters**<br>• *INTERFACE*  Interface type and numbers. Options include:<br>— <no parameter>  all interfaces.<br>— **ethernet** $e\_range$  Ethernet interface range specified by $e\_range$.<br>— **management** $m\_range$  Management interface range specified by $m\_range$.<br>Valid $e\_range$ and $m\_range$ formats include number, number range, or comma-delimited list of numbers and ranges. |
| show interfaces description | show interfaces description | **Command Syntax**<br>show interfaces [*INT_NAME*] description<br><br>**Parameters**<br>• *INT_NAME*  Interface type and labels. Options include:<br>— <no parameter>  all interfaces.<br>— **ethernet** $e\_range$  Ethernet interface range specified by $e\_range$.<br>— **loopback** $l\_range$  Loopback interface specified by $l\_range$.<br>— **management** $m\_range$  Management interface range specified by $m\_range$.<br>— **port-channel** $p\_range$  Port-Channel Interface range specified by $p\_range$.<br>— **vlan** $v\_range$  VLAN interface range specified by $v\_range$.<br>— **vxlan** $vx\_range$  VXLAN interface range specified by $vx\_range$.<br>Range formats include number, number range, or comma-delimited list of numbers and ranges. |

150

**Appx63293**

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show interfaces flowcontrol | show flowcontrol | **Command Syntax**<br>show flowcontrol [*INTERFACE*]<br>show [*INTERFACE*] flowcontrol<br><br>**Parameters**<br>• *INTERFACE* Interface type and number for which flow control data is displayed.<br>— \<no parameter\> all interfaces.<br>— **ethernet** *e_range* Ethernet interfaces in the specified range.<br>— **management** *m_range* Management interfaces in the specified range.<br>Valid *e_range* and *m_range* formats include number, number range, or comma-delimited list of numbers and ranges. |
| show interfaces private-vlan mapping | show interfaces private-vlan mapping | **Command Syntax**<br>show interfaces [*INT_NAME*] private-vlan mapping<br><br>**Parameters**<br>• *INT_NAME* Interface type and labels. Options include:<br>— \<no parameter\> all interfaces.<br>— **ethernet** *e_range* Ethernet interface range specified by *e_range*.<br>— **loopback** *l_range* Loopback interface specified by *l_range*.<br>— **management** *m_range* Management interface range specified by *m_range*.<br>— **port-channel** *p_range* Port-Channel Interface range specified by *p_range*.<br>— **vlan** *v_range* VLAN interface range specified by *v_range*.<br>— **vxlan** *vx_range* VXLAN interface range specified by *vx_range*.<br>Valid range formats include number, number range, or comma-delimited list of numbers and ranges. |

151

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show interfaces status | show interfaces status | **Command Syntax**<br>`show interfaces [INTERFACE] status [STATUS_TYPE]`<br><br>**Parameters**<br>• **INTERFACE**  Interface type and numbers. Options include:<br><br>— &lt;no parameter&gt;  All existing interfaces.<br>— **ethernet** *e_range*  Ethernet interfaces in the specified range.<br>— **management** *m_range*  Management interfaces in the specified range.<br>— **port-channel** *p_range*  All existing port-channel interfaces in the specified range.<br><br>Valid *e_range*, *m_range*, and *p_range* formats include number, number range, or comma-delimited list of numbers and ranges.<br><br>• **STATUS_TYPE**  interface status upon which the command filters output. Options include:<br><br>— &lt;no parameter&gt;  command does not filter on interface status.<br>— **connected**  interfaces connected to another port.<br>— **notconnect**  unconnected interfaces that are capable of connecting to another port.<br>— **disabled**  interfaces that have been powered down or disabled.<br><br>Command may include multiple status types (**connected notconnect disabled**), which can be placed in any order. |

152

Appx63295

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show interfaces switchport | show interfaces switchport | **Command Syntax**<br><br>show interfaces [*INTERFACE*] switchport<br><br>**Parameters**<br><br>• *INTERFACE*  Interface type and numbers. Options include:<br><br>— <no parameter>  Display information for all interfaces.<br>— **ethernet** *e_range*  Ethernet interface range specified by *e_range*.<br>— **loopback** *l_range*  Loopback interface specified by *l_range*.<br>— **management** *m_range*  Management interface range specified by *m_range*.<br>— **port-channel** *p_range*  Port-Channel Interface range specified by *p_range*.<br>— **vlan** *v_range*  VLAN interface range specified by *v_range*.<br><br>Valid *e_range*, *l_range*, *m_range*, *p_range*, and *v_range* formats include number, number range, or comma-delimited list of numbers and ranges. |

**Appx63296**

Appx63296

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show interfaces switchport backup | show interfaces switchport backup | **Command Syntax**<br>show interfaces [*INTERFACE*] switchport backup<br><br>**Parameters**<br>• *INTERFACE*  Interface type and numbers. Options include:<br>  —  <no parameter>  Display information for all interfaces.<br>  —  **ethernet** *e_range*  Ethernet interface range specified by *e_range*.<br>  —  **loopback** *l_range*  Loopback interface specified by *l_range*.<br>  —  **management** *m_range*  Management interface range specified by *m_range*.<br>  —  **port-channel** *p_range*  Port-Channel Interface range specified by *p_range*.<br>  —  **vlan** *v_range*  VLAN interface range specified by *v_range*.<br><br>  Valid *e_range*, *l_range*, *m_range*, *p_range*, and *v_range* formats include number, number range, or comma-delimited list of numbers and ranges.<br><br>**Display Values**<br>• **State**  Operational status of the interface. Values include:<br>  —  ***Up***  Spanning tree mode is *backup*, interface status is ***up***.<br>  —  ***Down***  Spanning tree mode is *backup*, interface status is ***down***.<br>  —  *Inactive Configuration*  The spanning tree mode is not *backup*.<br><br>• **Forwarding vlans**  VLANs forwarded by the interface. Depends on interface operation status and prefer option specified by the **switchport backup** command. |

154

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show interfaces transceiver | show interfaces transceiver | **Command Syntax**<br>`show interfaces [INTERFACE] transceiver [DATA_FORMAT]`<br><br>**Parameters**<br>• *INTERFACE*   Interface type and numbers. Options include:<br>— `<no parameter>`   all interfaces.<br>— **ethernet** *e_range*   Ethernet interface range specified by *e_range*.<br>— **management** *m_range*   Management interface range specified by *m_range*.<br>Valid *e_range*, and *m_range* formats include number, number range, or comma-delimited list of numbers and ranges.<br><br>• *DATA_FORMAT*   format used to display the data. Options include:<br>— `<no parameter>`   table entries separated by tabs.<br>— **csv**   table entries separated by commas. |
| show interfaces trunk | show interfaces trunk | **Command Syntax**<br>`show interfaces [INTERFACE] trunk`<br><br>**Parameters**<br>• *INTERFACE*   Interface type and numbers. Options include:<br>— `<no parameter>`   Display information for all interfaces.<br>— **ethernet** *e_range*   Ethernet interface range specified by *e_range*.<br>— **management** *m_range*   Management interface range specified by *m_range*.<br>— **port-channel** *p_range*   Port-Channel Interface range specified by *p_range*.<br>Valid *e_range*, *m_range*, and *p_range* formats include number, number range, or comma-delimited list of numbers and ranges. |

155

Appx63298

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show inventory | show inventory | **Command Syntax**<br>`show inventory` |
| show ip access-lists | show ip access-lists | **Command Syntax**<br>`show ip access-list [LIST] [SCOPE]`<br><br>**Parameters**<br><br>• *LIST*   name of lists to be displayed. Selection options include:<br>  — `<no parameter>`   all IPv4 ACLs are displayed.<br>  — *list_name*   specified IPv4 ACL is displayed.<br><br>• *SCOPE*   information displayed. Selection options include:<br>  — `<no parameter>`   all rules in the specified lists are displayed.<br>  — **summary**   the number of rules in the specified lists are displayed. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show ip arp | show ip arp | **Command Syntax**<br><br>**show ip arp** [*VRF_INST*] [*FORMAT*] [*HOST_ADD*] [*HOST_NAME*] [*INTF*] [*MAC_ADDR*] [*DATA*]<br><br>**Parameters**<br><br>The *VRF_INST* and *FORMAT* parameters are always listed first and second. The *DATA* parameter is always listed last. All other parameters can be placed in any order.<br><br>• **VRF_INST**   specifies the VRF instance for which data is displayed.<br>— <no parameter>   context-active VRF.<br>— **vrf** *vrf_name*   specifies name of VRF instance. System default VRF is specified by **default**.<br><br>• **FORMAT**   Display format of host address. Options include:<br>— <no parameter>   entries associate hardware address with an IPv4 address.<br>— **resolve**   entry associate hardware address with a host name (if it exists).<br><br>• **HOST_ADDR**   IPV4 address by which routing table entries are filtered. Options include:<br>— <no parameter>   routing table entries are not filtered by host address.<br>— *ipv4_addr*   table entries matching specified IPv4 address.<br><br>• **HOST_NAME**   Host name by which routing table entries are filtered. Options include:<br>— <no parameter>   routing table entries are not filtered by host name.<br>— **host** *hostname*   entries matching *hostname* (text).<br><br>• **INTERFACE_NAME**   interfaces for which command displays status.<br>— <no parameter>   Routing table entries are not filtered by interface.<br>— **interface ethernet** *e_num*   Routed Ethernet interface specified by *e_num*.<br>— **interface loopback** *l_num*   Routed loopback interface specified by *l_num*.<br>— **interface management** *m_num*   Routed management interface specified by *m_num*.<br>— **interface port-channel** *p_num*   Routed port channel interface specified by *p_num*.<br>— **interface vlan** *v_num*   VLAN interface specified by *v_num*.<br>— **interface vxlan** *vx_num*   VXLAN interface specified by *vx_num*.<br><br>• **MAC_ADDR**   MAC address by which routing table entries are filtered. Options include:<br>— <no parameter>   Routing table entries are not filtered by interface MAC address.<br>— **mac_address** *mac_address*   entries matching *mac_address* (dotted hex notation – H.H.H).<br><br>• **DATA**   Detail of information provided by command. Options include:<br>— <no parameter>   Routing table entries.<br>— **summary**   Summary of ARP entries.<br>— **summary total**   Number of ARP table entries. |

| Asserted Cisco Command Abstraction | Accused Arista Command Abstraction | Actual Documented Arista EOS Command Syntax (Arista EOS version 4.15.3F) (CSI-CLI-06302874) |
|---|---|---|
| show ip bgp | show ip bgp | **Command Syntax**<br><br>`show ip bgp` [*FILTER*] [*VRF_INSTANCE*]<br><br>**Parameters**<br><br>• *FILTER*    routing table entries that the command displays. Values include:<br><br>— &lt;no parameter&gt;    displays all routing table entries. Tabular format.<br>— **detail**   displays all routing table entries. Data block format.<br>— *ipv4_addr*   IPv4 host address. Data block format.<br>— *ipv4_subnet*   IPv4 subnet address. (CIDR notation). Data block format.<br>— *ipv4_subnet* **detail**   IPv4 subnet address. (CIDR notation). Data block format.<br>— *ipv4_subnet* **longer-prefixes**   IPv4 subnet address. (CIDR notation). Tabular format.<br>— *ipv4_subnet* **longer-prefixes detail**   IPv4 subnet address. (CIDR notation). Data block format.<br><br>• *VRF_INSTANCE*    specifies VRF instances.<br><br>— &lt;no parameter&gt;    displays routing table for context-active VRF.<br>— **vrf** *vrf_name*   displays routing table for the specified VRF.<br>— **vrf all**   displays routing table for all VRFs.<br>— **vrf default**   displays routing table for default VRF. |

158